UNITED STATES DISTRICT COURT
FOR THE NORTHERN DISTRICT OF ILLINOIS
EASTERN DIVISION

Yiwu Baimei Electronic Commerce Co., Ltd.,
a Chinese Limited Corporation,

    *Plaintiff,*

v.

The Partnerships And Unincorporated
Associations Identified On Schedule "A",

    *Defendants.*

No. 24-cv-11216

Judge Lindsay C. Jenkins

SECOND AMENDED SCHEDULE A

| No. | Name | Link | Country | Owner? | Contact? | Evidence | Last Date Collected |
|-----|------|------|---------|--------|----------|----------|---------------------|
| 1 | Alvinma | https://www.walmart.com/seller/101568637?itemId=10015602529&pageName=item&returnUrl=%2Fip%2FAlvinma-1Pair-Exaggerated-Halloween-Jewelry-Decor-Acrylic-Occident-Style-Dangler-Black%2F10015602529%3FclassType%3DVARIANT%26from%3D%2Fsearch | China | guangzhou xianghejurui keji youxiangongsi | (+86) 13429813155 | Part 1, p. 2 | 08/21/2024 |

| No. | Name | Link | Country | Owner? | Contact? | Evidence | Last Date Collected |
|---|---|---|---|---|---|---|---|
| 2 | ANGREANE | https://www.walmart.com/seller/102491983?itemId=7578407664&pageName=item&returnUrl=%2Fip%2FANGREANE-Clearance-Sale-Scary-Pumpkin-Witch-Cat-Round-Acrylic-Halloween-Earrings-Best-Gift-The-Day-Sensitive-Ears-Hypoallergenic-Pink-Women-Men-Silve%2F7578407664 | China | guangzhoufenganfuzhuangyouxiangongsi | (+86) 13105813483 | Part 1, p. 11 | 07/26/2024 |
| 3 | ANGUYU STORE | https://www.walmart.com/seller/101019268?itemId=5670427568&pageName=item&returnUrl=%2Fip%2FEarrings-for-Women-Scary-Pumpkin-Witch-Cat-Round-Acrylic-Halloween-Earrings-Best-Gift-for-the-Day-Hoop-Earrings-Jewelry-Mothers-Day-Graduation-Gifts%2F5670427568%3Ffrom%3D%2Fsearch | United States | ANGUYU STORE | (251) 314-2525 | Part 1, p. 15 | 05/19/2024 |
| 4 | Anovaly Global Trade Import & Export Group Inc | https://www.walmart.com/seller/101067319?itemId=6597700531&pageName=item&returnUrl=%2Fip%2F1Pair-Exaggerated-Halloween-Jewelry-Decor-Acrylic-Occident-Style-Dangler-Black%2F6597700531%3Ffrom%3D%2Fsearch | United States | Anovaly Global Trade Import & Export Group Inc | (251) 314-2498 | Part 1, p. 20 | 06/18/2024 |
| 5 | Apmemiss (USA) | https://www.walmart.com/seller/101518078?itemId=5470365476&pageName=item&returnUrl=%2Fip%2FApmemiss-Engagement-Gifts-for-Couples-Clearance-Scary-Spider-Witch-Black-Cats-Round-Acrylic-Halloween-Earrings-Deal-of-the-Day%2F5470365476 | China | Guangzhouguanwangbangxiangbaoyouxiangongsi | (+86) 19076160545 | Part 1, p. 25 | 04/22/2024 |

| No. | Name | Link | Country | Owner? | Contact? | Evidence | Last Date Collected |
|---|---|---|---|---|---|---|---|
| 6 | Aprdays | https://www.walmart.com/seller/101628343?itemId=9903653827&pageName=item&returnUrl=%2Fip%2FApooke-Halloween-Witch-Keychain-Silicone-Molds-Keychain-Epoxy-Resin-Casting-Mold%2F9903653827%3FclassType%3DVARIANT%26from%3D%2Fsearch | China | Shen zhen shi gao pai shang mao you xian gong si | (+86) 19811976273 | Part 1, p.33 | 08/21/2024 |
| 7 | Asibei Co.ltd | https://www.walmart.com/seller/101646444?itemId=10986320747&pageName=item&returnUrl=%2Fip%2FFashion-Accessories-Scary-Pumpkin-Witch-Cat-Round-Acrylic-Earrings-Gift-For-The-Day-Prime-Deals-Today-Clearance%2F10986320747 | China | Guangzhou Shi Asibei Maoyi Youxian Gongsi | (+86) 18124155695 | Part 1, p. 40 | 09/04/2024 |
| 8 | Baade | https://www.walmart.com/seller/101564337?itemId=6898650105&pageName=item&returnUrl=%2Fip%2FKkewar-1Pair-Exaggerated-Halloween-Jewelry-Decor-Acrylic-Occident-Style-Dangler-Black%2F6898650105%3FclassType%3DREGULAR%26from%3D%2Fsearch | China | shenzhenshi lianli keji youxiangongsi | (+86) 19928320443 | Part 1, p. 48 | 09/06/2024 |
| 9 | Bardistic | https://www.walmart.com/seller/102566357?itemId=11949072816&pageName=item&returnUrl=%2Fip%2FHalloween-Earrings-Jewlery-Decor-Halloween-Dangler-Halloween-Themed-Earrings-Halloween-Drop-Earrings-Accessories-Miss%2F11949072816%3FclassType%3DREGULAR%26from%3D%2Fsearch | China | guang zhou bao chen ke ji you xian gong si | (+86) 19129351643 | Part 1, p. 52 | 09/23/2024 |

| No. | Name | Link | Country | Owner? | Contact? | Evidence | Last Date Collected |
|---|---|---|---|---|---|---|---|
| 10 | bentleyna | https://www.walmart.com/seller/101681688?itemId=10893273390&pageName=item&returnUrl=%2Fip%2FNew-Accessory-Scary-Pumpkin-Witch-Cat-Round-Acrylic-Earrings-For-The-Day%2F10893273390 | China | shenzhenshi huasufangm aoyiyouxia ngongsi | (+86) 17704065652 | Part 1, p. 56 | 09/03/2024 |
| 11 | BFYSFBAIG | https://www.walmart.com/seller/102506639?itemId=9043853042&pageName=item&returnUrl=%2Fip%2FBFYSFBAIG-Scary-Pumpkin-Witch-Cat-Round-Acrylic-Earrings-For-The-Day-Pearl-Earrings-Mens-Hoop-Earrings%2F9043853042 | China | guangzhous hichenruim aoyiyouxia ngongsi | (+86) 13018590954 | Part 1, p. 65 | 08/03/2024 |
| 12 | bppmkin | https://www.walmart.com/seller/101684425?itemId=8101207415&pageName=item&returnUrl=%2Fip%2FSmall-Rose-Hoop-Earrings-Western-That-Say-Bride-Statement-Large-Scary-Pumpkin-Witch-Cat-Round-Acrylic-Earring-Studs-Drop-Pearl%2F8101207415 | China | guangzhou Nianjinyum aoyiyouxia ngongsi | (++86) 18165746617 | Part 1, p. 69 | 7/20/2024 |
| 13 | Brandonz | https://www.walmart.com/seller/101568647?itemId=2700978530&pageName=item&returnUrl=%2Fip%2F1Pair-Exaggerated-Halloween-Jewelry-Decor-Acrylic-Occident-Style-Dangler-Black%2F2700978530%3Ffrom%3D%2Fsearch | China | guangzhou pumaisi keji youxiangon gsi | (++86) 13129558253 | Part 1, p. 78 | 4/4/2024 |

| No. | Name | Link | Country | Owner? | Contact? | Evidence | Last Date Collected |
|---|---|---|---|---|---|---|---|
| 14 | CHENGM | https://www.walmart.com/seller/102489861?itemId=8832420300&pageName=item&returnUrl=%2Fip%2FCHENGM-Scary-Pumpkin-Witch-Cat-Round-Acrylic-Halloween-Earrings-Best-Gift-For-The-Day%2F8832420300 | China | NANNING SHIyijuchengmingSHANGMAO YOUXIAN GONGSI | (+86) 13087716160 | Part 1, p. 82 | 8/2/2024 |
| 15 | CHEXIO Co.Ltd | https://www.walmart.com/seller/101668666?itemId=10505023938&pageName=item&returnUrl=%2Fip%2FChexio-Halloween-Earrings-Clearance-Earrings-Scary-Pumpkin-Witch-Cat-Round-Acrylic-Halloween-Earrings-Best-Gift-for-The-Day-Lady-Earrings-A%2F105050239338 | China | GuangZhou ShiShuoQi LongMaoYi YouXianGongSi | (+86) 18025427746 | Part 1, p. 86 | 8/28/2024 |
| 16 | CHIYUAN Co.Ltd | https://www.walmart.com/seller/101621909?itemId=2891544504&pageName=item&returnUrl=%2Fip%2F1Pair-Exaggerated-Halloween-Jewelry-Decor-Acrylic-Occident-Style-Dangler-Black%2F2891544504%3Fathcpid%3D2891544504%26athpgid%3DAthenaItempage%26athcgid%3Dnull%26athznid%3Dsi%26athieid%3Dv0_eeMjAuMCw5ODAuMCwwLjAyMzk4k4MjM2MTYxNjQ3Q3NjUyMywwLjVf%26athstid%3DCS055%7CECS004%26athguid%3DtTtzlByC5boS1YPSCOsrDeae4EBTS6dqpMQ9%26athancid%3D1971017272%26athposb%3D0%26athena%3Dtrue | China | dengzhoushichiyuanshangmaoyouxiangongsi | (+86) 19803868359 | Part 1, p. 90 | 8/27/2024 |

| No. | Name | Link | Country | Owner? | Contact? | Evidence | Last Date Collected |
|---|---|---|---|---|---|---|---|
| 17 | chkgdenf | https://www.walmart.com/seller/102488717?itemId=10446510541&pageName=item&returnUrl=%2Fip%2FNuyoaher-Women-Earrings-Scary-Pumpkin-Witch-Cat-Round-Acrylic-Halloween-Earrings-Best-Gift-for-The-Day-Earrings-For-Women%2F10446510541 | China | guangzhouyingqinaomaoyiyouxiangongsi | (+86) 18126279047 | Part 1, p. 94 | 8/26/2024 |
| 18 | Ckulufk | https://www.walmart.com/seller/101638496?itemId=6910366859&pageName=item&returnUrl=%2Fip%2FCkulufk-Scary-Pumpkin-Witch-Cat-Round-Acrylic-Halloween-Earrings-Best-Gift-For-The-Day%2F6910366859 | China | guangzhoushihehuanmanmaoyiyouxiangongsi | (++86) 17727499873 | Part 1, p. 103 | 6/29/2024 |
| 19 | Clearance-HIBRO | https://www.walmart.com/seller/101681708?itemId=9960905390&pageName=item&returnUrl=%2Fip%2FHalloween-Jewelry-Halloween-Decorations-Halloween-Decor-Scary-Pumpkin-Witch-Cat-Round-Acrylic-Earrings-Gift-For-The-Day%2F9960905390 | China | Shen Zhen Shi Kai Hua Zhuo Wan Ju You Xian Gongsi | (+86) 19371157879 | Part 1, p. 107 | 8/21/2024 |
| 20 | ClinWen | https://www.walmart.com/seller/102489075?itemId=8841474010&pageName=item&returnUrl=%2Fip%2FClinWen-Scary-Pumpkin-Witch-Cat-Round-Acrylic-Halloween-Earrings-Best-Gift-For-The-Day%2F8841474010 | China | SHENZHENSHICHUANGLIWENKEJIYOUXIANGONGSI | (+86) 15678947608 | Part 1, p. 111 | 8/2/2024 |

| No. | Name | Link | Country | Owner? | Contact? | Evidence | Last Date Collected |
|---|---|---|---|---|---|---|---|
| 21 | ColoredFlr | https://www.walmart.com/seller/101561623?itemId=11955354736&pageName=item&returnUrl=%2Fip%2F1Pair-Exaggerated-Halloween-Jewelry-Decor-Acrylic-Occident-Style-Dangler-Black%2F11955354736%3FclassType%3DREGULAR | China | shenzhen fengying keji youxiangongsi | (+86) 19928320459 | Part 1, p. 115 | 9/19/2024 |
| 22 | COOFANIN | https://www.walmart.com/seller/101628865?itemId=7036200690&pageName=item&returnUrl=%2Fip%2FCoofanin-Earrings-for-Women-Scary-Pumpkin-Witch-Cat-Round-Acrylic-Halloween-Earrings-Best-Gift-for-The-Day%2F7036200690 | China | Guangzhou qianjiatong dianziyouxiangongsi | (+86) 19928722076 | Part 1, p. 118 | 6/29/2024 |
| 23 | dazhanhongtudianpu | https://www.walmart.com/seller/102500979?itemId=6910501263&pageName=item&returnUrl=%2Fip%2FDIY-Holographic-Halloween-Theme-Earrings-Silicone-With-Hole-Necklace-Keychain-Pendant-Charms-Epoxy-Resin-Casting-Mould%2F6910501263%3Ffrom%3D%2Fsearch | China | hangzhoudazhanhongtu dianzishang wuyouxian gongsi | (+86) 13588196903 | Part 1, p. 121 | 8/5/2024 |
| 24 | dferkgs | https://www.walmart.com/seller/101684413?itemId=10724023207&pageName=item&returnUrl=%2Fip%2FEarrings-For-Women-Scary-Pumpkin-Witch-Cat-Round-Acrylic-Earrings-Gift-For-The-Day%2F10724023207 | China | Shenzhenshilifenyafushiyouxiangongsi | (++86) 19186362443 | Part 1, p. 125 | 8/31/2024 |

| No. | Name | Link | Country | Owner? | Contact? | Evidence | Last Date Collected |
|---|---|---|---|---|---|---|---|
| 25 | duanmengchao | https://www.walmart.com/seller/102500150?itemId=10030615725&pageName=item&returnUrl=%2Fip%2FHalloween-Earrings-For-Women-Bat-Cat-Witch-Set-Spider-Web-Pumpkin-Skull-Black-Boo-Drop-Holiday-Outfit-Costumes-Accessories-S3368%2F10030615725%3FclassType%3DREGULAR%26from%3D%2Fsearch | China | xiangtanrangbengbeishangmaoyouxiangongsi | (+86) 18439123044 | Part 1, p. 131 | 08/29/2024 |
| 26 | DYWADE | https://www.walmart.com/seller/101637447?itemId=6904266089&pageName=item&returnUrl=%2Fip%2FDYWADE-Jewelry-Scary-Pumpkin-Witch-Cat-Round-Acrylic-Earrings-Gift-for-the-Day-2Pcs%2F6904266089%3Ffrom%3D%2Fsearch | China | guangzhouzhongfengxingkejiyouxiangongsi | (+86) 15016581202 | Part 1, p. 135 | 6/26/2024 |
| 27 | EARKITY | https://www.walmart.com/seller/101662232?itemId=8574613197&pageName=item&returnUrl=%2Fip%2FEARKITY-Halloween-Earrings-Theme-Drop-Dangle-Black-Bat-Pumpkin-Spider-Ghost-Candy-Cat-Gothic-Acrylic-Earrings-Festival-Gift%2F8574613197%3Ffrom%3D%2Fsearch | China | guangzhouxishanwanjuyouxiangongsi | (+86) 17665477287 | Part 1, p. 144 | 7/28/2024 |
| 28 | Erxingwu | https://www.walmart.com/seller/101639712?itemId=8822819713&pageName=item&returnUrl=%2Fip%2Ffifundom-1Pair-Exaggerated-Halloween-Jewelry-Decor-Acrylic-Occident-Style-Dangler-Black%2F8822819713%3FclassType%3DREGULAR%26from%3D%2Fsearch | China | guangzhoushi erxingwu dianzishang wuyouxiangongsi | (+86) 18188618924 | Part 1, p. 148 | 9/23/2024 |

| No. | Name | Link | Country | Owner? | Contact? | Evidence | Last Date Collected |
|-----|------|------|---------|--------|----------|----------|---------------------|
| 29 | FANLOU Co.Ltd | https://www.walmart.com/seller/101596944?itemId=5864766471&pageName=item&returnUrl=%2Fip%2FScary-Pumpkin-Witch-Cat-Round-Acrylic-Earrings-Gift-For-The-Day-Heart-Stud-Name-Small-Pack-Ears-Womens-Fashion-2PCS%2F5864766471%3FclassType%3DVARIANT%26from%3D%2Fsearch | China | deng zhou shi fan lou shang mao you xian gong si | (+86) 15736771190 | Part 1, p. 152 | 9/26/2024 |
| 30 | FENGGHAO | https://www.walmart.com/seller/101652180?itemId=6666459519&pageName=item&returnUrl=%2Fip%2FHfjfnn-Earrings-for-Women-Scary-Pumpkin-Witch-Cat-Round-Acrylic-Halloween-Earrings-Best-Gift-For-The-Day%2F6666459519 | China | dongguanshifenghaofushiyouxiangongsi | (+86) 19925289921 | Part 1, p. 158 | 6/21/2024 |
| 31 | FGDSGert | https://www.walmart.com/seller/101694953?itemId=7201263064&pageName=item&returnUrl=%2FYylnvxiu-Prime-Day-Clearance-Sales-Today-Deals-Earrings-Women-Trendy-Scary-Pumpkin-Witch-Cat-Round-Acrylic-Halloween-Best-Gift-The%2F7201263064 | China | guangzhoushinanleijiemaoyiyouxiangongsi | (+86) 19540580256 | Part 1, p. 162 | 7/5/2024 |

| No. | Name | Link | Country | Owner? | Contact? | Evidence | Last Date Collected |
|---|---|---|---|---|---|---|---|
| 32 | FUCHENG Co.Ltd | https://www.walmart.com/seller/102486225?itemId=2891544504&pageName=item&returnUrl=%2Fip%2F1Pair-Exaggerated-Halloween-Jewelry-Decor-Acrylic-Occident-Style-Dangler-Black%2F2891544504%3Fathcpid%3D2891544504%26athpgid%3DAthenaItempage%26athcgid%3Dnull%26athznid%3Dsi%26athieid%3Dv0_eeMjAuMCw5ODAuMCwwLjAyMzk4MjM2MTYxNjQ3NjUyMywwLjVf%26athstid%3DCS055%7CECS004%26athguid%3DtTtzlByC5boS1YPSCOsrDeae4EBTS6dqpMQ9%26athancid%3D1971017272%26athposb%3D0%26athena%3Dtrue | China | guangzhoufuchengmaoyiyouxiangongsi | (+86) 13373790612 | Part 1, p. 169 | 8/27/2024 |
| 33 | FuShi | https://www.walmart.com/seller/101614898?itemId=5627095265&pageName=item&returnUrl=%2Fip%2FCzestPyake-Scary-Spider-Witch-Black-Cats-Round-Acrylic-Halloween-Earrings%2F5627095265 | China | ShenZhenShiFuShiDeKeJiYouXianGongSi | (+86) 18123941297 | Part 1, p. 174 | 5/13/2024 |
| 34 | GARENAS | https://www.walmart.com/seller/101643847?itemId=9118061662&pageName=item&returnUrl=%2Fip%2FGARENAS-Statement-Earrings-for-Women-Gold-Pearl-Scary-Pumpkin-Witch-Cat-Round-Acrylic-Earrings-for-The-Day%2F9118061662 | China | guangzhoutengjiuningkejiyouxiangongsi | (+86) 17875161680 | Part 1, p. 182 | 8/9/2024 |

| No. | Name | Link | Country | Owner? | Contact? | Evidence | Last Date Collected |
|---|---|---|---|---|---|---|---|
| 35 | Gesuidianzishangwu | https://www.walmart.com/seller/101587193?itemId=5273880541&pageName=item&returnUrl=%2Fip%2F12pcs-Halloween-Witch-Pumpkin-Black-Cat-Spider-Hook-Round-Drop-Dangle-Earrings%2F5273880541%3Ffrom%3D%2Fsearch | China | kunminggesuidianzishangwuyouxiangongsi | (+86) 13563723603 | Part 1, p. 185 | 4/4/2024 |
| 36 | Glenner | https://www.walmart.com/seller/101681858?itemId=10864556930&pageName=item&returnUrl=%2Fip%2FChristmas-Deal-Scary-Pumpkin-Witch-Cat-Round-Acrylic-Earrings-For-The-Day%2F10864556930 | China | shenzhenshirongtianxiangjiajuyongpinyouxiangongsi | (+86) 17796319260 | Part 1, p. 189 | 9/2/2024 |
| 37 | Gongchuicheng | https://www.walmart.com/seller/102489405?itemId=8772004055&pageName=item&returnUrl=%2Fip%2Fqumonin-Spider-Earrings-for-Women-Halloween-Dark-Style-Acrylic-Drop-Ornament-D%2F8772004055%3Ffrom%3D%2Fsearch | China | guangzhougongchuichengkejiyouxiangongsi | (+86) 19925351417 | Part 1, p. 198 | 7/31/2024 |
| 38 | GONGJISEY | https://www.walmart.com/seller/101684461?itemId=10203753551&pageName=item&returnUrl=%2Fip%2FGongjisey-Earrings-Scary-Pumpkin-Witch-Cat-Round-Acrylic-Halloween-Earrings-Best-Gift-for-The-Day%2F10203753551 | China | guangzhoushijinggongmaoyiyouxiangongsi | (+86) 17304478127 | Part 1, p. 201 | 8/26/2024 |
| 39 | Gongmu | https://www.walmart.com/seller/102492236?itemId=8731456031&pageName=item&returnUrl=%2Fip%2FGong-1Pair-Exaggerated-Halloween-Jewelry-Decor-Acrylic-Occident-Style-Dangler-Black%2F8731456031%3Ffrom%3D%2Fsearch | China | shenzhengongmudianzikejiyouxiangongsi | (+86) 18025454994 | Part 2, p. 2 | 8/3/2024 |

| No. | Name | Link | Country | Owner? | Contact? | Evidence | Last Date Collected |
|---|---|---|---|---|---|---|---|
| 40 | Gongxipen | https://www.walmart.com/seller/101598316?itemId=5663573457&pageName=item&returnUrl=%2Fip%2FGongxipen-1Pair-Exaggerated-Halloween-Jewelry-Decor-Acrylic-Occident-Style-Dangler-Black%2F5663573457%3Ffrom%3D%2Fsearch | China | guangzhou gongxipeng maoyi youxiangongsi | (+86) 18667941395 | Part 2, p. 6 | 4/24/2024 |
| 41 | GuangZhouFengYanMaoYiYouXianGongSi | https://www.walmart.com/seller/101624758?itemId=7549700353&pageName=item&returnUrl=%2Fip%2FYMUQEIGH-Scary-Spider-Witch-Black-Cats-Round-Acrylic-Halloween-Earrings%2F7549700353 | China | GuangZhouFengYanMaoYiYouXianGongSi | (+86) 13148863851 | Part 2, p. 10 | 7/8/2024 |
| 42 | guangzhouhaizhiyuemaoyiyouxiangongsi | https://www.walmart.com/seller/101638384?itemId=9899874854&pageName=item&returnUrl=%2Fip%2FBNNG-Scary-Pumpkin-Witch-Cat-Round-Acrylic-Halloween-Earrings-Best-Gift-For-The-Day-Quirky-Skull-Drop-Cute-Ghost-And%2F9899874854 | China | guangzhouhaizhiyuemaoyiyouxiangongsi | .(+86) 17727460170 | Part 2, p. 14 | 8/19/2024 |
| 43 | guangzhoujinchenghongmaoyiyouxiangongsi | https://www.walmart.com/seller/101685254?itemId=5912778106&pageName=item&returnUrl=%2Fip%2FScary-Pumpkin-Witch-Cat-Round-Acrylic-Earrings-Gift-For-The-Day-Heart-Jewelry-Women-Small-Hoops-Thick-Cute-Earring-Womens-Pack-Pearl%2F5912778106 | China | guangzhoujinchenghongmaoyiyouxiangongsi | (+86) 19806786773 | Part 2, p. 20 | 6/10/2024 |

| No. | Name | Link | Country | Owner? | Contact? | Evidence | Last Date Collected |
|---|---|---|---|---|---|---|---|
| 44 | guangzhoushihandahengdianzishangwuYouXianGongSi | https://www.walmart.com/seller/101653495?itemId=7405509470&pageName=item&returnUrl=%2Fip%2FWOAHU-Summer-Earrings-Scary-Pumpkin-Witch-Cat-Round-Acrylic-Halloween-Earrings-Best-Gift-for-The-Day%2F7405509470 | China | guangzhoushihandahengdianzishangwuYouXianGongSi | (+86) 19168984017 | Part 2, p. 24 | 7/6/2024 |
| 45 | guangzhouyurenlimaoyiyouxiangongsi | https://www.walmart.com/seller/101671324?itemId=8426174276&pageName=item&returnUrl=%2Fip%2FCieKen-Scary-Pumpkin-Witch-Cat-Round-Acrylic-Halloween-Earrings-Best-Gift-For-The-Day-Halloween-Decoration%2F8426174276 | China | guangzhouyurenlimaoyiyouxiangongsi | (+86) 13662587577 | Part 2, p. 28 | 7/31/2024 |
| 46 | Guichaokj | https://www.walmart.com/seller/101598307?itemId=9000810607&pageName=item&returnUrl=%2Fip%2FGuichaokj-1Pair-Exaggerated-Halloween-Jewelry-Decor-Acrylic-Occident-Style-Dangler-Black%2F9000810607%3Ffrom%3D%2Fsearch | China | guangzhouguichaokejiyouxiangongsi | (+86) 15657410419 | Part 2, p. 37 | 8/5/2024 |
| 47 | guoyingbuxiugang | https://www.walmart.com/seller/102508955?itemId=9071122035&pageName=item&returnUrl=%2Fip%2FHalloween-Earrings-For-Women-Hypoallergenic-Pumpkin-Head-Bat-Skull-Hand-Ghost-Black-Cat-Vampire-Spider-And-Web-Moon-Soulstone-Designs-Gifts-Women-Kid%2F9071122035%3Ffrom%3D%2Fsearch | China | foshanshiguoyingbuxiugangyouxiangongsi | (+86) 13064196818 | Part 2, p. 41 | 8/6/2024 |

| No. | Name | Link | Country | Owner? | Contact? | Evidence | Last Date Collected |
|---|---|---|---|---|---|---|---|
| 48 | HAIZU Co.Ltd | https://www.walmart.com/seller/101670066?itemId=5864766471&pageName=item&returnUrl=%2Fip%2FScary-Pumpkin-Witch-Cat-Round-Acrylic-Earrings-Gift-For-The-Day-Heart-Stud-Name-Small-Pack-Ears-Womens-Fashion-2PCS%2F5864766471%3Fathcpid%3D5864766471%26athpgid%3DAthenaItempage%26athcgid%3Dnull%26athznid%3Dsi%26athieid%3Dv0_eeMjAuMCw5ODAuMCwwLjAxMzMyNjU3ODU5MjQ3NDE2NiwwLjVf%26athstid%3DCS055%7ECS004%26athguid%3DWjtw7kL5Uhm5x6il8io1JeCDUHiw8htc289w%26athhancid%3D5886787295%26athposb%3D0%26athena%3Dtrue | China | guangzhouhaizumaoyiyouxiangongsi | (+86) 17388728442 | Part 2, p. 45 | 8/27/2024 |
| 49 | HALJEN | https://www.walmart.com/seller/101638401?itemId=7089550450&pageName=item&returnUrl=%2Fip%2FHALJEN-Scary-Pumpkin-Witch-Cat-Round-Acrylic-Earrings-Gift-for-the-Day%2F7089550450 | China | guangzhouanshuqingmaoyiyouxiangongsi | (+86) 18707598139 | Part 2, p. 49 | 7/2/2024 |
| 50 | Handied | https://www.walmart.com/seller/101643777?itemId=7426307947&pageName=item&returnUrl=%2Fip%2FLLYZH-Lightweight-Earrings-2024-New-Scary-Pumpkin-Witch-Cat-Round-Acrylic-Halloween-Earrings-Best-Gift-For-The-Day%2F7426307947 | China | GUANGZHOUSHIhandiedemaoyiyouxiangongsi | (+86) 19925422875 | Part 2, p. 53 | 7/7/2024 |

| No. | Name | Link | Country | Owner? | Contact? | Evidence | Last Date Collected |
|---|---|---|---|---|---|---|---|
| 51 | happydentist | https://www.walmart.com/seller/102559457?itemId=9432212697&pageName=item&returnUrl=%2Fip%2F112-Pcs-Halloween-Earring-Silicone-Molds-For-Resin-Halloween-Dangle-Earring%2F9432212697%3FclassType%3DREGULAR%26from%3D%2Fsearch | China | HuNanXinRunWenHuaChuanMeiYouXianGongSi | (+86) 18508166089 | Part 2, p. 57 | 8/29/2024 |
| 52 | hengzirui | https://www.walmart.com/seller/102513430?itemId=7257464196&pageName=item&returnUrl=%2Fip%2Fhengzirui-Cool-Halloween-Earrings-for-Women-Dark-Style-Acrylic-Drop-Ear-Accessories-B%2F7257464196 | China | guangzhou hengzirui dianzishang wu youxiangongsi | (+86) 19076121504 | Part 2, p. 63 | 7/6/2024 |
| 53 | HERESOM | https://www.walmart.com/seller/101482311?itemId=2972140469&pageName=item&returnUrl=%2Fip%2FFall-savings-Up-to-50-off-Earrings-Scary-Spider-Witch-Black-Cats-Round-Acrylic-Halloween-Earrings-Gifts-for-Family-on-Clearance%2F2972140469%3FclassType%3DVARIANT | China | shen zhen shi kang rui de dian zi you xian gong si | (+86) 19925359406 | Part 2, p. 66 | 9/25/2024 |
| 54 | Himery | https://www.walmart.com/seller/101660485?itemId=5675486272&pageName=item&returnUrl=%2Fip%2FClearance-Himery-Earrings-for-Women-Scary-Pumpkin-Witch-Cat-Round-Acrylic-Halloween-Earrings-Gift-for-the-Day-Jewelry-A%2F5675486272 | China | GuangZhouShiPingQiuYinDianZiShangWuYouXianGongSi | (+86) 13058130439 | Part 2, p. 71 | 5/19/2024 |

| No. | Name | Link | Country | Owner? | Contact? | Evidence | Last Date Collected |
|---|---|---|---|---|---|---|---|
| 55 | Himselfivity | https://www.walmart.com/seller/102559285?itemId=11689462221&pageName=item&returnUrl=%2Fip%2F1Pair-Halloween-Dark-Acrylic-Earrings-Occident-Style-Cool-Ear-Jewelry-Black%2F11689462221%3FclassType%3DREGULAR%26from%3D%2Fsearch | China | guangzhou jiaxiang keji youxiangongsi | (+86) 18925245908 | Part 2, p. 75 | 9/16/2024 |
| 56 | hongheyi | https://www.walmart.com/seller/102503811?itemId=7600769491&pageName=item&returnUrl=%2Fip%2Fhongheyi-1Pair-Exaggerated-Halloween-Jewelry-Decor-Acrylic-Occident-Style-Dangler-Black%2F7600769491%3Ffrom%3D%2Fsearch | China | shenzhenshi hongheyike jiyouxiangongsi | (+86) 19925352422 | Part 2, p. 79 | 7/13/2024 |
| 57 | Horplkj | https://www.walmart.com/seller/101623362?itemId=9022966674&pageName=item&returnUrl=%2Fip%2FHorplkj-Earrings-for-Women-Scary-Pumpkin-Witch-Cat-Round-Acrylic-Halloween-Earrings-Best-Gift-for-the-Day-Earrings-on-sale%2F9022966674 | China | guangzhoushijimodianzishangwuyouxiangongsi | (+86) 18118770389 | Part 2, p. 83 | 8/5/2024 |
| 58 | htqttij | https://www.walmart.com/seller/101669733?itemId=5601197100&pageName=item&returnUrl=%2Fip%2FEarrings-for-Women-Hoop-Earrings-Scary-Pumpkin-Witch-Cat-Round-Acrylic-Halloween-Earrings-Best-Gift-for-the-Day-Jewelry-Gift-for-Women-Teen-Girls%2F5601197100 | China | guangzhouhangyuzekeji youxiangongsi | (+86) 18576483172 | Part 2, p. 87 | 5/13/2024 |

| No. | Name | Link | Country | Owner? | Contact? | Evidence | Last Date Collected |
|---|---|---|---|---|---|---|---|
| 59 | huangshujin | https://www.walmart.com/seller/102487698?itemId=6971603696&pageName=item&returnUrl=%2Fip%2FForuneed-Scary-Pumpkin-Witch-Cat-Round-Acrylic-Earrings-Gift-For-The-Day%2F6971603696 | China | guangzhoushishujindianzishangwuyouxiangongsi | (+86) 15768597180 | Part 2, p. 91 | 7/2/2024 |
| 60 | huangyiyun | https://www.walmart.com/seller/102487511?itemId=9019801833&pageName=item&returnUrl=%2Fip%2FYoaNJYGR-Scary-Pumpkin-Witch-Cat-Round-Acrylic-Earrings-Gift-for-The-Day%2F9019801833 | China | guangzhoushihiyunwangshipinyouxiangongsi | (+86) 15602577574 | Part 2, p. 95 | 8/5/2024 |
| 61 | HUITONG Co.Ltd | https://www.walmart.com/seller/101661953?itemId=2891544504&pageName=item&returnUrl=%2Fip%2F1Pair-Exaggerated-Halloween-Jewelry-Decor-Acrylic-Occident-Style-Dangler-Black%2F2891544504%3FclassType%3DREGULAR%26from%3D%2Fsearch | China | ru zhou shi hui tong shang mao you xian gong si | (+86) 19949145241 | Part 2, p. 99 | 9/23/2024 |
| 62 | Hulugo Co., Ltd. | https://www.walmart.com/seller/101639676?itemId=11946665058&pageName=item&returnUrl=%2Fip%2FHuhudde-Halloween-Witch-for-Key-Pendant-Keychain-Silicone-Mold-with-Hole-Keyring-Pendant-Handmade-Mold-Halloween-Gift-Jewelry%2F11946665058 | China | Shenzhenshiyuanxingmaodianziyouxiangongsi | (+86) 19806582408 | Part 2, p. 103 | 9/29/2024 |

| No. | Name | Link | Country | Owner? | Contact? | Evidence | Last Date Collected |
|---|---|---|---|---|---|---|---|
| 63 | HUYIDI | https://www.walmart.com/seller/101669687?itemId=5854068639&pageName=item&returnUrl=%2Fip%2FHalloween-Earrings-for-Women-Halloween-Stud-Pumpkin-Earrings-Black-Cat-Spider-Bat-Skeleton-BOO-Earrings-for-Girls%2F58540688639 | China | suifenheshi xinglidianzi shangwuyo uxiangongsi | (+86) 15710576110 | Part 2, p. 106 | 5/16/2024 |
| 64 | HWTuang | https://www.walmart.com/seller/102489315?itemId=8875923461&pageName=item&returnUrl=%2Fip%2FJewelry-Scary-Pumpkin-Witch-Cat-Round-Acrylic-Halloween-Earrings-Best-Gift-For-The-Day%2F8875923461 | China | guangzhoush hiweitaoshi pinyouxian gongsi | (+86) 17318066094 | Part 2, p. 110 | 8/2/2024 |
| 65 | hxixin | https://www.walmart.com/seller/101663725?itemId=1797725846&pageName=item&returnUrl=%2Fip%2FBouanq-Earrings-for-Women-Scary-Spider-Pumpkin-Witch-Black-Cats-Round-Acrylic-Halloween-Earrings-Y2K-Jewelry-Hoop-Sterling-Silver-Earrings%2F1797725846 | China | guangzhoush hihongxiao xinmaoyiyo uxiangongsi | (+86) 18668050974 | Part 2, p. 119 | 5/22/2024 |
| 66 | Ingridstore | https://www.walmart.com/seller/101567599?itemId=5107962480&pageName=item&returnUrl=%2F1Pair-Exaggerated-Halloween-Jewelry-Decor-Acrylic-Occident-Style-Dangler-Black%2F5107962480%3Ffrom%3D%2Fsearch | China | shenzhenshi yinggeli keji youxiangon gsi | (+86) 13392722149 | Part 2, p. 128 | 4/29/2024 |

| No. | Name | Link | Country | Owner? | Contact? | Evidence | Last Date Collected |
|---|---|---|---|---|---|---|---|
| 67 | invdc | https://www.walmart.com/seller/101671053?itemId=6410414996&pageName=item&returnUrl=%2Fip%2FValentine-s-Day-Earrings-for-Women-Scary-Pumpkin-Witch-Cat-Round-Acrylic-Earrings-Gift-For-The-Day-Mothers-Day-Gifts-Ideas%2F6410414996 | China | HuiZhouShiLiZhuKeJiYouXianGongSi | (+86) 13104907949 | Part 2, p. 132 | 6/15/2024 |
| 68 | JABUUO | https://www.walmart.com/seller/101636003?itemId=8587752956&pageName=item&returnUrl=%2Fip%2FJABUUO-Scary-Pumpkin-Witch-Cat-Round-Acrylic-Halloween-Earrings-Best-Gift-For-The-Day-Multi-color-Clearance%2F8587752956 | China | guangzhourongdekaimaoyiyouxiangongsi | (+86) 13418606553 | Part 2, p. 141 | 7/28/2024 |
| 69 | Javkon Co., Ltd | https://www.walmart.com/seller/101627088?itemId=11441306851&pageName=item&returnUrl=%2Fip%2FXISAOK-6Pcs-set-Halloween-Crystal-Silicone-Mold-Set-DIY-Jewelry-Making-Mold-Unique%2F11441306851%3FclassType%3DREGULAR%26from%3D%2Fsearch | China | Shen zhen shi jia ge mao yi you xian gong si | (+86) 19168964487 | Part 2, p. 145 | 9/18/2024 |
| 70 | JHSDGKYE | https://www.walmart.com/seller/102488724?itemId=7623869619&pageName=item&returnUrl=%2Fip%2FYdsLLLe-Earrings-Women-Trendy-Sensitive-Ears-Prime-Day-Deals-Today-2024-Clearance-Items-Under-5-Scary-Pumpkin-Witch-Cat-Round-Acrylic-Halloween-Best%2F7623869619 | China | guangzhoushiliangbaoqimaoyiyouxiangongsi | (+86) 17722530917 | Part 2, p. 148 | 7/11/2024 |

| No. | Name | Link | Country | Owner? | Contact? | Evidence | Last Date Collected |
|---|---|---|---|---|---|---|---|
| 71 | Ji exceed Toys | https://www.walmart.com/seller/102509971?itemId=8376623801&pageName=item&returnUrl=%2Fip%2FHalloween-Earrings-Silicone-Mold-Resin-Halloween-Pendant-Earrings-Pumpkin-S%2F8376623801%3Ffrom%3D%2Fsearch | China | GuangZhou ChaKaShan gMaoYouX ianGongSi | (+86) 18096520158 | Part 2, p. 152 | 7/31/2024 |
| 72 | JIANPO Co.Ltd | https://www.walmart.com/seller/101669667?itemId=2891544504&pageName=item&returnUrl=%2Fip%2F1Pair-Exaggerated-Halloween-Jewelry-Decor-Acrylic-Occident-Style-Dangler-Black%2F2891544504%3FclassType%3DREGULAR | China | guangzhouj ianpomaoyi youxiangon gsi | (+86) 15558148076 | Part 2, p. 156 | 9/19/2024 |
| 73 | JIEYIZEN | https://www.walmart.com/seller/101624968?itemId=2894215285&pageName=item&returnUrl=%2Fip%2F1Pair-Exaggerated-Halloween-Jewelry-Decor-Acrylic-Occident-Style-Dangler-Black%2F2894215285%3Ffrom%3D%2Fsearch | China | shenzhenzh enyijiekejiy ouxiangong si | (+86) 18668009940 | Part 2, p.161 | 4/20/2024 |
| 74 | JIEZHUSH | https://www.walmart.com/seller/102514792?itemId=8769366644&pageName=item&returnUrl=%2Fip%2FJiezhush-Scary-Pumpkin-Witch-Cat-Round-Acrylic-Halloween-Earrings-Best-Gift-For-The-Day%2F8769366644 | China | Xianjiezhus hangmaoyo uxiangongsi | (+86) 19378929412 | Part 2, p. 165 | 7/31/2024 |

| No. | Name | Link | Country | Owner? | Contact? | Evidence | Last Date Collected |
|---|---|---|---|---|---|---|---|
| 75 | Jimand | https://www.walmart.com/seller/101627030?itemId=9575356493&pageName=item&returnUrl=%2Fip%2FLIANXUE-Fashion-Spider-Bat-Spider-Web-Moon-Earrings-for-Women-Hallowmas-Earrings%2F9575356493%3FclassType%3DVARIANT | China | Shen zhen shi jia man dian zi shang wu you xian gong si | (+86) 15013454027 | Part 2, p. 169 | 8/31/2024 |
| 76 | JIMING | https://www.walmart.com/seller/101617251?itemId=5409449681&pageName=item&returnUrl=%2Fip%2F1Pair-Exaggerated-Halloween-Jewelry-Decor-Acrylic-Occident-Style-Dangler-Black%2F5409449681%3Ffrom%3D%2Fsearch | China | guangzhou mingjikejiy ouxiangong si | (+86) 16235272760 | Part 2, p. 172 | 4/4/2024 |
| 77 | jinanmengxianfokejizixun | https://www.walmart.com/seller/101669841?itemId=5273880541&pageName=item&returnUrl=%2Fip%2F12pcs-Halloween-Witch-Pumpkin-Black-Cat-Spider-Hook-Round-Drop-Dangle-Earrings%2F5273880541%3Ffrom%3D%2Fsearch | China | JiNanMeng XianFuKeJi ZiXunYou XianGongS i | (+86) 18254187866 | Part 2, p. 175 | 6/14/2024 |
| 78 | jinanyongbeidianzi | https://www.walmart.com/seller/101661538?itemId=6970500825&pageName=item&returnUrl=%2Fip%2FWYJ-Halloween-Earrings-Women-Hoop-Ghost-Hand-Dark-Gothic-Acrylic-Dangle-Creepy-Drop-Party-Dress-0614%2F6970500825%3Ffrom%3D%2Fsearch | China | jinanyongb eidianzisha ngmaoyoux iangongsi | (+86) 13296535138 | Part 2, p. 180 | 7/6/2024 |

| No. | Name | Link | Country | Owner? | Contact? | Evidence | Last Date Collected |
|-----|------|------|---------|--------|----------|----------|---------------------|
| 79 | jincheng8888 | https://www.walmart.com/seller/101666261?itemId=6886523027&pageName=item&returnUrl=%2Fip%2FBlack-Pumpkin-Halloween-Acrylic-Round-Dangle-Earrings-For-Women-Men-Girls-Fashion-Personalized-Punk-Lightweight-Hook-Pendant-Hypoallergenic-Party-Hol%2F6886523027%3Ffrom%3D%2Fsearch | China | putianshijinchengwenhuachuanmeiyouxiangongsi | (+86) 13656980416 | Part 3, p.2 | 6/29/2024 |
| 80 | JingHui | https://www.walmart.com/seller/101682253?itemId=7975123925&pageName=item&returnUrl=%2Fip%2FBilqis-Deals-Scary-Spider-Witch-Black-Cats-Round-Acrylic-Halloween-Earrings%2F7975123925%3FclassType%3DVARIANT%26from%3D%2Fsearch | China | GuangZhouShiJingHuiXiangBaoYouXianGongSi | (+86) 19166220488 | Part 3, p. 7 | 9/3/2024 |
| 81 | JinRan | https://www.walmart.com/seller/101518055?itemId=7975123925&pageName=item&returnUrl=%2Fip%2FBilqis-Deals-Scary-Spider-Witch-Black-Cats-Round-Acrylic-Halloween-Earrings%2F7975123925%3Ffrom%3D%2Fsearch | China | Shenzhenshijinranjujiasiyouxiangongsi | (+86) 13246725798 | Part 3, p. 11 | 7/20/2024 |
| 82 | Jinyuann | https://www.walmart.com/seller/101694967?itemId=6120255814&pageName=item&returnUrl=%2Fip%2FJinyuann-1Pair-Exaggerated-Halloween-Jewelry-Decor-Acrylic-Occident-Style-Dangler-Black%2F6120255814%3Ffrom%3D%2Fsearch | China | guangzhoujinyuan kejiyouxiangongsi | (+86) 18028702474 | Part 3, p. 17 | 6/6/2024 |

| No. | Name | Link | Country | Owner? | Contact? | Evidence | Last Date Collected |
|---|---|---|---|---|---|---|---|
| 83 | jiuhe188 | https://www.walmart.com/seller/101663795?itemId=5610807959&pageName=item&returnUrl=%2Fip%2F9-Pairs-Of-Halloween-Ear-Jewelry-Black-Dangle-Earrings-Retro-Party-Style-Acrylic-Jewelry-Creative-Female-Gift%2F5610807959%3Ffrom%3D%2Fsearch | China | shenzhenshi jiuhemaoyi youxiangongsi | (+86) 17748647393 | Part 3, p. 23 | 4/20/2024 |
| 84 | JJQMCV | https://www.walmart.com/seller/101678889?itemId=7366607089&pageName=item&returnUrl=%2Fip%2FYYbomd-Lightweight-Earrings-Scary-Pumpkin-Witch-Cat-Round-Acrylic-Halloween-Earrings-Best-Gift-For-The-Day%2F7366607089 | China | Guangzhoulifumaoyiyouxiangongsi | (+86) 17376831345 | Part 3, p. 26 | 7/5/2024 |
| 85 | jjsgsee | https://www.walmart.com/seller/101641583?itemId=7211824173&pageName=item&returnUrl=%2Fip%2Fjjsgsee-Boho-Earrings-Scary-Pumpkin-Witch-Cat-Round-Acrylic-Earrings-Gift-for-the-Day%2F7211824173 | China | wuhanshiwentaorunshipinyouxiangongsi | (+86) 17512062933 | Part 3, p. 30 | 7/2/2024 |
| 86 | JUANHE Co.Ltd | https://www.walmart.com/seller/102486717?itemId=2891544504&pageName=item&returnUrl=%2Fip%2F1Pair-Exaggerated-Halloween-Jewelry-Decor-Acrylic-Occident-Style-Dangler-Black%2F2891544504%3FclassType%3DREGULAR%26from%3D%2Fsearch | China | guangzhoujuanhemaoyiyouxiangongsi | (+86) 18568128925 | Part 3, p. 34 | 9/26/2024 |

| No. | Name | Link | Country | Owner? | Contact? | Evidence | Last Date Collected |
|---|---|---|---|---|---|---|---|
| 87 | JUJIUDA | https://www.walmart.com/seller/102493341?itemId=8824670742&pageName=item&returnUrl=%2Fip%2FJUJIUDA-Scary-Pumpkin-Witch-Cat-Round-Acrylic-Halloween-Earrings-Best-Gift-For-The-Day%2F8824670742 | China | GUANGZHOUjuJIU DAMAOYI YOUXIAN GONGSI | (+86) 13197517605 | Part 3, p. 38 | 7/31/2024 |
| 88 | JZROCKER | https://www.walmart.com/seller/101133936?itemId=9847205341&pageName=item&returnUrl=%2Fip%2FJZROCKER-Halloween-Witch-Keychain-Silicone-Molds-Keychain-Epoxy-Resin-Casting-Mold%2F9847205341%3FclassType%3DVARIANT%26from%3D%2Fsearch | China | shenzhenshi jiezhirongxi nxijishuyou xiangongsi | (+86) 19925224250 | Part 3, p. 41 | 8/21/2024 |
| 89 | Kediluo | https://www.walmart.com/seller/101533905?itemId=8888757961&pageName=item&returnUrl=%2Fip%2FBarsme-10-31-11-1-Halloween-Earrings-Scary-Spider-Witch-Black-Cats-Round-Acrylic-Halloween-Earrings%2F8888757961 | China | Guangzhou Kediluo E-commerce Co Ltd | (+86) 15323462961 | Part 3, p. 47 | 8/5/2024 |
| 90 | Kelingqi | https://www.walmart.com/seller/102477828?itemId=8818657687&pageName=item&returnUrl=%2Fip%2FKelingqi-1Pair-Exaggerated-Halloween-Jewelry-Decor-Acrylic-Occident-Style-Dangler-Black%2F8818657687%3Ffrom%3D%2Fsearch | China | guangzhou kelingqi dianzikeji youxiangon gsi | (+86) 18925255904 | Part 3, p. 55 | 8/5/2024 |

| No. | Name | Link | Country | Owner? | Contact? | Evidence | Last Date Collected |
|---|---|---|---|---|---|---|---|
| 91 | kesanhui | https://www.walmart.com/seller/101666037?itemId=1772145759&pageName=item&returnUrl=%2Fip%2FLBECLEY-Earrings-Women-Rose-Scary-Pumpkin-Witch-Cat-Round-Acrylic-Gift-The-Day-Girl-Hoop-Jewelry-E-One-Size%2F1772145759%3Ffrom%3D%2Fsearch | China | wuhankesanhuimaoyiyouxiangongsi | (+86) 18571966626 | Part 3, p. 63 | 6/5/2024 |
| 92 | Kesenlong | https://www.walmart.com/seller/101694989?itemId=1456359126&pageName=item&returnUrl=%2Fip%2FFrcolor-Earrings-Halloween-Spider-Skeleton-Dangle-Jewelry-Ear-Style-Occident-Decor-Cool-Dark-Exaggerated-Accessories-Bat-Witch%2F1456359126%3Ffrom%3D%2Fsearch | China | guangzhou kesenlong keji youxiangongsi | (+86) 18925255924 | Part 3, p. 68 | 6/5/2024 |
| 93 | KEWENN | https://www.walmart.com/seller/101631254?itemId=1456359126&pageName=item&returnUrl=%2Fip%2FFrcolor-Earrings-Halloween-Spider-Skeleton-Dangle-Jewelry-Ear-Style-Occident-Decor-Cool-Dark-Exaggerated-Accessories-Bat-Witch%2F1456359126%3Ffrom%3D%2Fsearch | China | shenzhenshi kewendianzishangwuyouxiangongsi | (+86) 18668008410 | Part 3, p. 73 | 4/20/2024 |
| 94 | Kkewar | https://www.walmart.com/seller/101561660?itemId=6898650105&pageName=item&returnUrl=%2Fip%2FKkewar-1Pair-Exaggerated-Halloween-Jewelry-Decor-Acrylic-Occident-Style-Dangler-Black%2F6898650105%3Ffrom%3D%2Fsearch | China | shenzhen linluotela keji youxiangongsi | (+86) 18688417453 | Part 3, p. 78 | 6/27/2024 |

| No. | Name | Link | Country | Owner? | Contact? | Evidence | Last Date Collected |
|---|---|---|---|---|---|---|---|
| 95 | Komiseup | https://www.walmart.com/seller/101210540?itemId=7554115351&pageName=item&returnUrl=%2Fip%2FKomiseup-Halloween-Dangle-Earrings-Witch-Stud-Earrings-Set-Spider-Web-Pumpkin-Skull-Drop-earrings-Jewelry-Women-Acrylic-Studs-Pendants-Accessories%2F7554115351%3Ffrom%3D%2Fsearch | China | guangzhoushixuanmingkedianzishangwuyouxiangongSI | (+86) 17304437608 | Part 3, p. 81 | 7/10/2024 |
| 96 | Koolleo | https://www.walmart.com/seller/101563279?itemId=11967115646&pageName=item&returnUrl=%2Fip%2F1Pair-Halloween-Dark-Acrylic-Earrings-Occident-Style-Cool-Ear-Jewelry-Black%2F11967115646%3FclassType%3DREGULAR%26from%3D%2Fsearchh | China | shenzhenshidanmengdaiqing maoyiyouxiangongsi | (+86) 13823272180 | Part 3, p. 85 | 9/23/2024 |
| 97 | Kuyiluo | https://www.walmart.com/seller/102489374?itemId=7406414684&pageName=item&returnUrl=%2Fip%2FKuyiluo-Cool-Halloween-Earrings-for-Women-Dark-Style-Acrylic-Drop-Ear-Accessories-B%2F7406414684%3Ffrom%3D%2Fsearch | China | shenzhenshikuyiluokejiyouxiangongsi | (+86) 19925350405 | Part 3, p. 89 | 7/6/2024 |
| 98 | Laxiabr | https://www.walmart.com/seller/101653714?itemId=8367114430&pageName=item&returnUrl=%2Fip%2FLaxiabr-Scary-Pumpkin-Witch-Cat-Round-Acrylic-Halloween-Earrings-Best-Gift-for-The-Day%2F8367114430 | China | ChengDujurongpintaishangmaoyouxiangongsi | (+86) 17844642235 | Part 3, p. 94 | 7/26/2024 |

| No. | Name | Link | Country | Owner? | Contact? | Evidence | Last Date Collected |
|---|---|---|---|---|---|---|---|
| 99 | Leng Long Co., LTD | https://www.walmart.com/seller/102485219?itemId=5845229802&pageName=item&returnUrl=%2Fip%2FCILENON-Women-Scary-Pumpkin-Witch-Cat-Round-Acrylic-Halloween-Earrings-Best-Gift-For-The-Day-C-One-Size%2F5845229802 | China | guangzhoulenglongmaoyiyouxiangongsi | (+86) 13049837981 | Part 3, p. 97 | 6/4/24 |
| 100 | liwan2hao | https://www.walmart.com/ip/MEUDQU-Scary-Spider-Witch-Black-Cats-Round-Acrylic-Halloween-Earrings/5705711355 | China | WANWAN JIN shangmaoYouxiangongsi | (+86) 17796363582 | Part 3, p. 101 | 5/7/24 |
| 101 | MaoQianQian | https://www.walmart.com/seller/101666845?itemId=5273880541&pageName=item&returnUrl=%2Fip%2F12pcs-Halloween-Witch-Pumpkin-Black-Cat-Spider-Hook-Round-Drop-Dangle-Earrings%2F5273880541%3Ffrom%3D%2Fsearch | China | KunMingKuaTiaoWangLuoKeJiYouXianGongSi | (+86) 18712634002 | Part 3, p. 110 | 4/25/2024 |
| 102 | Meijiashe | https://www.walmart.com/seller/101639803?itemId=7560355251&pageName=item&returnUrl=%2Fip%2FMeijiashe-Cool-Halloween-Earrings-for-Women-Dark-Style-Acrylic-Drop-Ear-Accessories-B%2F7560355251%3Ffrom%3D%2Fsearch | China | shenzhen meijiasheng keji youxiangongsi | (+86) 19166232474 | Part 3, p. 114 | 7/9/24 |

| No. | Name | Link | Country | Owner? | Contact? | Evidence | Last Date Collected |
|-----|------|------|---------|--------|----------|----------|---------------------|
| 103 | Mingling Zheng | https://www.walmart.com/seller/101654851?itemId=7531617449&pageName=item&returnUrl=%2Fip%2FZMLDEGSS-Scary-Pumpkin-Witch-Cat-Round-Acrylic-Earrings-Gift-For-The-Day-Long-Pearl-Earrings-for-Women%2F7531617449 | China | huizhoushi minglingkejiyouxiangongsi | (+86) 19168596451 | Part 3, p. 117 | 7/9/24 |
| 104 | Minglerow | https://www.walmart.com/seller/101645409?itemId=1777788592&pageName=item&returnUrl=%2Fip%2FSehao-Scary-Pumpkin-Witch-Cat-Round-Acrylic-Earrings-Gift-for-The-Day-Halloween-Gift%2F1777788592 | China | HuiZhouShiLiuYuMaoYiYouXianGongSi | (+86) 13641446713 | Part 3, p. 127 | 6/18/2024 |
| 105 | MINGPAI | https://www.walmart.com/seller/101175160?itemId=256890560&pageName=item&returnUrl=%2Fip%2FHGYCPP-Halloween-Spider-Web-Earrings-Skull-Drop-Earrings-Mold-Epoxy-Resin-Jewelry-Mold-Resin-Casting-Pendant-Mold-for-Diy%2 | China | shenzhenshi mingpaikejiyouxiangongsi | (+86) 19925224283 | Part 3, p. 136 | 4/4/24 |

| No. | Name | Link | Country | Owner? | Contact? | Evidence | Last Date Collected |
|---|---|---|---|---|---|---|---|
| 106 | noxiang si tech Co. Ltd | https://www.walmart.com/seller/101197403?itemId=3578239232&pageName=item&returnUrl=%2Fip%2F1Pair-Exaggerated-Halloween-Jewelry-Decor-Acrylic-Occident-Style-Dangler-Black%2F3578239232%3Fathbdg%3DL1400%26from%3D%2Fsearch | China | shenzhenshi nuoxiangsi keji youxiangongsi | (+86) 19928320115 | Part 3, p. 143 | 5/13/2024 |
| 107 | Ogitude | https://www.walmart.com/seller/102559818?itemId=10517123141&pageName=item&returnUrl=%2Fip%2FOGITUDE-1Pair-Exaggerated-Halloween-Jewelry-Decor-Acrylic-Occident-Style-Dangler-Black%2F10517123141%3FclassType%3DREGULAR%26from%3D%2Fsearch | China | guangzhou guolian keji youxiangongsi | (+86) 19129359745 | Part 3, p. 148 | 8/31/2024 |
| 108 | Pzvpluy | https://www.walmart.com/ip/Pzvpluy-Scary-Pumpkin-Witch-Cat-Round-Acrylic-Halloween-Earrings-Best-Gift-For-The-Day/5562328730?from=/search | China | guangzhoushichenyuebaodianzishangwuyouxiangongsi | (+86) 19925443251 | Part 3, p. 153 | 5/6/24 |
| 109 | Qiysamall | https://www.walmart.com/seller/101565362?itemId=10553723864&pageName=item&returnUrl=%2Fip%2FQiysamall-1Pair-Exaggerated-Halloween-Jewelry-Decor-Acrylic-Occident-Style-Dangler-Black%2F10553723864%3FclassType%3DVARIANT%26from%3D%2Fsearch | China | guangzhou qingshangyidianzishangwu youxiangongsi | (+86) 19928320047 | Part 3, p. 157 | 8/30/2024 |

| No. | Name | Link | Country | Owner? | Contact? | Evidence | Last Date Collected |
|-----|------|------|---------|--------|----------|----------|---------------------|
| 110 | SUJITO Co.Ltd | https://www.walmart.com/seller/101667086?itemId=9137207766&pageName=item&returnUrl=%2Fip%2FSujito-Halloween-Earrings-Clearance-Earrings-Scary-Pumpkin-Witch-Cat-Round-Acrylic-Halloween-Earrings-Best-Gift-for-The-Day-Lady-Earrings-C%2F9137207766 | China | DongGuanShiBeiYaDianZiYouXianGongSi | (+86) 18129864306 | Part 3 p. 161 | 8/8/2024 |
| 111 | Tarshphine | https://www.walmart.com/seller/101568664?itemId=12418159686&pageName=item&returnUrl=%2Fip%2F1Pair-Exaggerated-Halloween-Jewelry-Decor-Acrylic-Occident-Style-Dangler-Black%2F12418159686%3FclassType%3DREGULAR%26from%3D%2Fsearch | China | guangzhou gebudang keji youxiangongsi | (+86) 13265491817 | Part 3, p. 165 | 9/27/2024 |
| 112 | Telingmei | https://www.walmart.com/seller/101638520?itemId=8227873630&pageName=item&returnUrl=%2Fip%2Fifundom-1Pair-Exaggerated-Halloween-Jewelry-Decor-Acrylic-Occident-Style-Dangler-Black%2F8227873630%3Ffrom%3D%2Fsearch | China | guangzhou telingmei dianzishang wuyouxian gongsi | (+86) 19926659554 | Part 3, p. 168 | 7/26/2024 |
| 113 | Thenews | https://www.walmart.com/seller/102488818?itemId=10078070678&pageName=item&returnUrl=%2Fip%2FScary-Pumpkin-Witch-Cat-Round-Acrylic-Halloween-Earrings-Best-Gift-For-The-Day%2F10078070678 | China | GuangZhou YuanLanMaoYiYouXianGongSi | (+86) 18977316219 | Part 3, p. 173 | 8/26/2024 |

| No. | Name | Link | Country | Owner? | Contact? | Evidence | Last Date Collected |
|---|---|---|---|---|---|---|---|
| 114 | Tiezhimi | https://www.walmart.com/seller/101590035?itemId=5683263359&pageName=item&returnUrl=%2Fip%2FTiezhimi-Scary-Pumpkin-Witch-Cat-Round-Acrylic-Halloween-Earrings-Best-Gift-For-The-Day%2F5683263359%3Ffrom%3D%2Fsearch | China | shenzhenshi ximaokejiyouxiangongsi | (+86) 13045857121 | Part 3, p. 181 | 4/25/2024 |
| 115 | tingshengmaoyi | https://www.walmart.com/seller/102584678?itemId=5273880541&pageName=item&returnUrl=%2Fip%2F12pcs-Halloween-Witch-Pumpkin-Black-Cat-Spider-Hook-Round-Drop-Dangle-Earrings%2F5273880541%3FclassType%3DREGULAR%26from%3D%2Fsearch | China | guangzhoutingshengmaoyiyouxiangongsi | (+86) 13396343932 | Part 3, p. 185 | 9/17/2024 |
| 116 | TOPBATHY | https://www.walmart.com/seller/101495757?itemId=5123056963&pageName=item&returnUrl=%2Fip%2F1Pair-Exaggerated-Halloween-Jewelry-Decor-Acrylic-Occident-Style-Dangler-Black%2F5123056963%3Ffrom%3D%2Fsearch | China | Shenzhen Dazhan Hongyu Maoyi Youxian Gongsi | (+86) 19928320304 | Part 3, p. 189 | 11/6/2024 |
| 117 | TOPHOOD | https://www.walmart.com/seller/102514992?itemId=10735266125&pageName=item&returnUrl=%2Fip%2FHalloween-Theme-Drop-Dangle-Earrings-Black-Resinous-Acrylic-Earing-Pumpkin-Witch-Spider-Cat-Ghost-Hand-Women-Party-Jewelry%2F10735266125%3FclassType%3DREGULAR%26from%3D%2Fsearch | China | shenzhenshi momoguimaoyiyouxiangongsi | (+86) 18644956189 | Part 3, p. 192 | 8/31/2024 |

| No. | Name | Link | Country | Owner? | Contact? | Evidence | Last Date Collected |
|---|---|---|---|---|---|---|---|
| 118 | TRINGKY CO., LTD | https://www.walmart.com/seller/101309264?itemId=10011671254&pageName=item&returnUrl=%2Fip%2FTRINGKY-Witch-Keychain-Silicone-Mold-With-Hole-Keyring-Pendant-DIY-Craft%2F10011671254 | China | shenzhenqingqikejiyouxiangongsi | (+86) 13125790825 | Part 4, p. 2 | 8/28/2024 |
| 119 | TUWEN | https://www.walmart.com/seller/102514430?itemId=7163157472&pageName=item&returnUrl=%2Fip%2FTWCTUWEN-2024-Big-Thin-Hoop-Earrings-Scary-Pumpkin-Witch-Cat-Round-Acrylic-Gift-For-The-Day-100mm-Women%2F7163157472 | China | guangzhoushituwenshipinyouxiangongsi | (+86) 18507594006 | Part 4, p. 10 | 7/2/2024 |
| 120 | Twflaqlo | https://www.walmart.com/seller/101654430?itemId=8944913402&pageName=item&returnUrl=%2Fip%2FTwflaqlo-Creative-Scary-Pumpkin-Witch-Cat-Round-Acrylic-Halloween-Earrings-Best-Gift-for-The-Day%2F8944913402 | China | guangzhoushihilanyuximaoyiyouxiangongsi | (+86) 19866156834 | Part 4, p. 17 | 8/2/2024 |
| 121 | uebss | https://www.walmart.com/seller/101671250?itemId=6226458777&pageName=item&returnUrl=%2Fip%2FSparkly-Dangle-Earrings-Scary-Pumpkin-Witch-Cat-Round-Acrylic-Earrings-Gift-For-The-Day-Cat-Earrings-for-Women-Dangle%2F6226458777 | China | GuangZhouMeiLingXinMaoYiYouXianGongSi | (+86) 13798293175 | Part 4, p. 20 | 6/4/2024 |

| No. | Name | Link | Country | Owner? | Contact? | Evidence | Last Date Collected |
|---|---|---|---|---|---|---|---|
| 122 | UEBXD | https://www.walmart.com/seller/101671021?itemId=6195207099&pageName=item&returnUrl=%2Fip%2FScary-Pumpkin-Witch-Cat-Round-Acrylic-Earrings-Gift-For-The-Day-Bridal-Wedding-Double-Pearl-Valentines-Girls-Small-Hoops-Women%2F6195207099 | China | GuangZhou ShuangBin MingMaoYiYouXianGongSi | (+86) 13692157734 | Part 4, p. 28 | 6/4/2024 |
| 123 | UEBXS | https://www.walmart.com/seller/101671100?itemId=5864766471&pageName=item&returnUrl=%2Fip%2FScary-Pumpkin-Witch-Cat-Round-Acrylic-Earrings-Gift-For-The-Day-Heart-Stud-Name-Small-Pack-Ears-Womens-Fashion-2PCS%2F5864766471 | China | guangzhoufengangumaoyiyouxiangongsi | (+86) 13725535562 | Part 4, p. 37 | 5/16/2024 |
| 124 | UHGEAX | https://www.walmart.com/seller/101681957?itemId=11013419622&pageName=item&returnUrl=%2Fip%2FUHGEAX-Earings-Accessories-Butterfly-Earrings-N-A-Lady-Scary-Pumpkin-Witch-Cat-Round-Acrylic-Halloween-Best-Gift-The-Day-Girls-Aesthetic-Stuff-Rollba%2F11013419622 | China | guangzhoushiguanghongdianmaoyiyouxiangongsi | (+86) 18033423262 | Part 4, p. 41 | 9/5/2024 |
| 125 | Urban Spentoper | https://www.walmart.com/seller/101646381?itemId=9714921796&pageName=item&returnUrl=%2Fip%2FHalloween-Clearance-Scary-Pumpkin-Witch-Cat-Round-Acrylic-Halloween-Earrings-Best-Gift-For-The-Day-A%2F9714921796%3FclassType%3DVARIANT%26from%3D%2Fsearch | China | shenzhenshiheruihengkejiyouxiangongsi | (+86) 17727872574 | Part 4, p. 45 | 8/19/2024 |

| No. | Name | Link | Country | Owner? | Contact? | Evidence | Last Date Collected |
|---|---|---|---|---|---|---|---|
| 126 | UUKYHUB | https://www.walmart.com/seller/101651433?itemId=7661406497&pageName=item&returnUrl=%2Fip%2FHkkeartt-Earrings-Women-Trendy-Sensitive-Ears-Prime-Day-Deals-Today-2024-Clearance-Items-Under-5-Scary-Pumpkin-Witch-Cat-Round-Acrylic-Halloween-Best%2F7661406497 | China | guangzhoushiqinglandangmaoyiyouxiangongsi | (+86) 13417441272 | Part 4, p. 49 | 7/11/2024 |
| 127 | UYTIHGLOJK | https://www.walmart.com/seller/101651840?itemId=8429521235&pageName=item&returnUrl=%2Fip%2FUYTIHGLOJK-Halloween-decorations-Scary-Pumpkin-Witch-Cat-Round-Acrylic-Halloween-Earrings-Best-Gift-For-The-Day-Clearance%2F8429521235 | China | guangzhoushixiayubingdianzishangwuyouxiangongsi | (++86) 13410359946 | Part 4, p. 52 | 7/26/2024 |
| 128 | vdbvr | https://www.walmart.com/seller/102498432?itemId=9763772852&pageName=item&returnUrl=%2Fip%2FWeerihhol-Earrings-for-Women-Hoops-Medium-Scary-Pumpkin-Witch-Cat-Round-Acrylic-Earrings-For-The-Day%2F9763772852 | China | GuangZhouShiNanMuShengDianZiShangWuYouXianGongSi | (+86) 19925353204 | Part 4, p. 55 | 8/18/2024 |
| 129 | VEFSU | https://www.walmart.com/seller/101629654?itemId=7387372100&pageName=item&returnUrl=%2Fip%2FVEFSU-Scary-Pumpkin-Witch-Cat-Round-Acrylic-Halloween-Earrings-Best-Gift-for-The-Day%2F7387372100 | China | shenzhenshishangyijujiasiyouxiangongsi | (++86) 19007562681 | Part 4, p.64 | 7/9/2024 |

| No. | Name | Link | Country | Owner? | Contact? | Evidence | Last Date Collected |
|---|---|---|---|---|---|---|---|
| 130 | VogueAce | https://www.walmart.com/seller/101621910?itemId=9264507628&pageName=item&returnUrl=%2Fip%2FPENDANE-Scary-Spider-Witch-Black-Cat-Earrings-Round-Acrylic-Halloween-Jewelry-for-Costume-Parties-Earrings-Sale-Clearance-black%2F9264507628%3Ffrom%3D%2Fsearch | China | guangzhoushoujugongyipinyouxiangongsi | (+86) 13265612150 | Part 4, p. 67 | 8/8/2024 |
| 131 | Voiceine | https://www.walmart.com/seller/102559267?itemId=10058521845&pageName=item&returnUrl=%2Fip%2FVoiceine-1Pair-Exaggerated-Halloween-Jewelry-Decor-Acrylic-Occident-Style-Dangler-Black%2F10058521845%3FclassType%3DVARIANT%26from%3D%2Fsearch | China | guangzhou yingxin keji youxiangongsi | (+86) 18925245675 | Part 4, p. 73 | 8/21/2024 |
| 132 | WalGRHFR | https://www.walmart.com/seller/101633511?itemId=5913885748&pageName=item&returnUrl=%2Fip%2FWalGRHFR-Birthday-Gifts-for-Women-Earrings-for-Women-Studs-Scary-Pumpkin-Witch-Cat-Round-Acrylic-Earrings-Gift-for-The-Day-3Pcs%2F5913885748%3Ffrom%3D%2Fsearch | China | ShenZhenShilanyunzhinengdianqiyouxiangongsi | (+86) 13542609658 | Part 4, p. 77 | 6/6/2024 |
| 133 | WCYsjnx | https://www.walmart.com/seller/102504050?itemId=2497622062&pageName=item&returnUrl=%2Fip%2FLuiyenes-Scary-Pumpkin-Witch-Cat-Round-Acrylic-Earrings-Gift-For-The-Day%2F2497622062 | China | guangzhoushichaoyongdianzikejiyouxiangongsi | (+86) 18126293104 | Part 4, p. 85 | 8/15/2024 |

| No. | Name | Link | Country | Owner? | Contact? | Evidence | Last Date Collected |
|---|---|---|---|---|---|---|---|
| 134 | WEFLINK | https://www.walmart.com/seller/101229916?itemId=2009623837&pageName=item | China | shenzhentaimeihuazhuangpinyouxiangongsi | (+86) 19168536606 | Part 4, p. 94 | 8/9/2024 |
| 135 | Weisidun | https://www.walmart.com/seller/101637420?itemId=2504907252&pageName=item&returnUrl=%2Fip%2F1Pair-Exaggerated-Halloween-Jewelry-Decor-Acrylic-Occident-Style-Dangler-Black%2F2504907252%3Ffrom%3D%2Fsearch | China | shenzhenweisidunmaoyiyouxiangongsi | (+86) 19065107304 | Part 4, p. 97 | 4/20/2024 |
| 136 | Weiweiguan | https://www.walmart.com/seller/102491114?itemId=7949301003&pageName=item&returnUrl=%2Fip%2FWeiwei-Spider-Bat-Beaded-Earrings-for-Halloween-Daily-Use%2F7949301003%3Ffrom%3D%2Fsearch | China | guangzhouweiweiguanmaoyiyouxiangongsi | (+86) 19925353674 | Part 4, p. 101 | 7/22/2024 |
| 137 | WINDLAND | https://www.walmart.com/seller/101252748?itemId=6104554689&pageName=item&returnUrl=%2Fip%2FWINDLAND-Easter-Series-Keychain-Mold-Silicone-Material-Hand-Making-Tools-DIY-Jewelry-Kits%2F6104554689%3Ffrom%3D%2Fsearch | China | shenzhenshiyunlandianzishangwuyouxiangongsi | (+86) 19168536534 | Part 4, p. 104 | 6/28/2024 |

| No. | Name | Link | Country | Owner? | Contact? | Evidence | Last Date Collected |
|-----|------|------|---------|--------|----------|----------|---------------------|
| 138 | Wiradney | https://www.walmart.com/seller/101656827?itemId=5656245470&pageName=item&returnUrl=%2Fip%2FClearance-Wiradney-Earrings-for-Women-Scary-Pumpkin-Witch-Cat-Round-Acrylic-Halloween-Earrings-Gift-for-the-Day-Jewelry-C%2F5656245470%3Ffrom%3D%2Fsearch | China | GuangZhou ShiPingFeng JunDianZi ShangWuY ouXianGon gSi | (++86) 19925289691 | Part 4, p. 107 | 5/6/2024 |
| 139 | WJiadz | https://www.walmart.com/seller/101663358?itemId=6524469397&pageName=item&returnUrl=%2Fip%2FWJiadz-Earrings-for-Women-Scary-Pumpkin-Witch-Cat-Round-Acrylic-Halloween-Earrings-Best-Gift-for-The-Day%2F6524469397%3Ffrom%3D%2Fsearch | China | Dongguans hiWenJiadi anzishangw uyouxiango ngsi | (++86) 17776204772 | Part 4, p. 111 | 6/15/2024 |
| 140 | WORPBOPE | https://www.walmart.com/seller/101628871?itemId=8854215985&pageName=item&returnUrl=%2Fip%2FWorpbope-Earrings-Scary-Pumpkin-Witch-Cat-Round-Acrylic-Halloween-Earrings-Best-Gift-For-The-Day-A%2F8854215985%3Ffrom%3D%2Fsearch | China | GuangZhou Cailingmao yiyouxiang ongsi | (++86) 18025856741 | Part 4, p. 115 | 8/2/2024 |
| 141 | WOXINDA | https://www.walmart.com/seller/101035764?itemId=9815120055&pageName=item&returnUrl=%2Fip%2FWOXINDA-Halloween-Earrings-for-Women-Scary-Pumpkin-Witch-Cat-Round-Acrylic-Halloween-Earrings-Best-Gift-For-The-Day%2F9815120055 | China | Woxinda | (812) 965-4558 | Part 4, p. 119 | 8/19/2024 |

| No. | Name | Link | Country | Owner? | Contact? | Evidence | Last Date Collected |
|---|---|---|---|---|---|---|---|
| 142 | WULANLA | https://www.walmart.com/seller/101676646?itemId=10961201445&pageName=item&returnUrl=%2Fip%2F2024-New-Clearance-Scary-Pumpkin-Witch-Cat-Round-Acrylic-Earrings-Gift-For-The-Day%2F10961201445%3FclassType%3DVARIANT%26from%3D%252Fsearch | China | shenzhenshi chenhuanqingjiajuyong pinyouxian gongsi | (+86) 18928422597 | Part 4, p. 124 | 9/3/2024 |
| 143 | Wyzesi | https://www.walmart.com/seller/102486340?itemId=10015371001&pageName=item&returnUrl=%2Fip%2FWyzesi-Halloween-Earrings-Studs-for-Women-Scary-Pumpkin-Witch-Cat-Round-Acrylic-Earrings-for-The-Day%2F10015371001 | China | guangzhoushi hiyushimao yiyouxiang ongsi | (+86) 15218175572 | Part 4, p. 132 | 8/21/2024 |
| 144 | XIACHUNN | https://www.walmart.com/seller/101648153?itemId=5743487542&pageName=item&returnUrl=%2Fip%2FAisiwm-Scary-Pumpkin-Witch-Cat-Round-Acrylic-Halloween-Earrings-Best-Gift-For-The-Day%2F5743487542%3Ffrom%3D%2Fsearch | China | dong guan shi xia chun fu zhuang you xian gong si | (+86) 15361625140 | Part 4, p. 136 | 5/27/2024 |
| 145 | XIANGYUL | https://www.walmart.com/seller/101694921?itemId=10547572720&pageName=item&returnUrl=%2Fip%2FGobwell-sterling-Scary-Pumpkin-Witch-Cat-Round-Acrylic-Halloween-Earrings-Best-Gift-for-The-Day-hoop%2F10547572720 | China | guang zhou shi xiang yu lian mao yi you xian gong si | (+86) 19129902395 | Part 4, p.140 | 8/29/2024 |

| No. | Name | Link | Country | Owner? | Contact? | Evidence | Last Date Collected |
|-----|------|------|---------|--------|----------|----------|---------------------|
| 146 | xiaolong888 | https://www.walmart.com/seller/101617584?itemId=5471706867&pageName=item&returnUrl=%2Fip%2F9-Pairs-Of-Halloween-Ear-Jewelry-Black-Dangle-Earrings-Retro-Party-Style-Acrylic-Jewelry-Creative-Female-Gift%2F5471706867%3Ffrom%3D%2Fsearch | Hong Kong | xiaolongguojimaoyiyouxiangongsi | (+852) 64949695 | Part 4, p. 148 | 4/22/24 |
| 147 | xiepangOK | https://www.walmart.com/seller/102513329?itemId=7534568588&pageName=item&returnUrl=%2Fip%2FScary-Spider-Witch-Black-Cats-Round-Acrylic-Halloween-Earrings-Gifts-for-Women-Wife-Gifts-for-Mom%2F7534568588 | China | guangzhouxiepanmaoyiyouxiangongsi | (+86) 19925265474 | Part 4, p. 152 | 7/11/2024 |
| 148 | Xinxinke | https://www.walmart.com/seller/102548209?itemId=12572016796&pageName=item&returnUrl=%2Fip%2F1Pair-Halloween-Dark-Acrylic-Earrings-Occident-Style-Cool-Ear-Jewelry-Black%2F12572016796%3FclassType%3DREGULAR%26from%3D%2Fsearch | China | guangzhoushi xinxin keji youxiangongsi | (+86) 19928705428 | Part 4, p. 160 | 9/28/2024 |

| No. | Name | Link | Country | Owner? | Contact? | Evidence | Last Date Collected |
|---|---|---|---|---|---|---|---|
| 149 | XIPI Co.Ltd | https://www.walmart.com/seller/102484111?itemId=5864766471&pageName=item&returnUrl=%2Fip%2FScary-Pumpkin-Witch-Cat-Round-Acrylic-Earrings-Gift-For-The-Day-Heart-Stud-Name-Small-Pack-Ears-Womens-Fashion-2PCS%2F5864766471%3Fathcpid%3D5864766471%26athpgid%3DAthenaItempage%26athcgid%3Dnull%26athznid%3Dsi%26athieid%3Dv0_eeMjAuMCw5ODAuMCwwLjAxMzMyNjU3ODU5MjQ3NDE2NiwwLjVf%26athstid%3DCS055%7ECS004%26athguid%3DWjtw7kL5Uhm5x6il8io1JeCDUHiw8htc289w%26athancid%3D5886787295%26athposb%3D0%26athena%3Dtrue | China | guangzhouxipikejiyouxiangongsi | (+86) 16639415739 | Part 4, p. 163 | 8/27/2024 |
| 150 | XJJinin | https://www.walmart.com/seller/102489859?itemId=8893818154&pageName=item&returnUrl=%2Fip%2FEarrings-Scary-Pumpkin-Witch-Cat-Round-Acrylic-Halloween-Earrings-Best-Gift-For-The-Day%2F8893818154 | China | guangzhoushijinjiamaoyiyouxiangongsi | (+86) 18126154545 | Part 4, p. 169 | 8/2/2024 |
| 151 | XunHong | https://www.walmart.com/seller/101564287?itemId=5719225885&pageName=item&returnUrl=%2Fip%2FDreparja-Under-5-Scary-Spider-Witch-Black-Cats-Round-Acrylic-Halloween-Earrings%2F5719225885%3Ffrom%3D%2Fsearch | China | GuangZhouXunHongShangMaoYouXianGongSi | (+86) 18928440427 | Part 4, p. 178 | 5/22/2024 |

| No. | Name | Link | Country | Owner? | Contact? | Evidence | Last Date Collected |
|---|---|---|---|---|---|---|---|
| 152 | XWSHYW | https://www.walmart.com/seller/101620681?itemId=8946753148&pageName=item&returnUrl=%2Fip%2Fcrgrtght-Flash-Sales-For-Today-Scary-Spider-Witch-Black-Cats-Round-Acrylic-Halloween-Earrings-Suitable-for-everyone-to-use%2F8946753148 | China | GuangZhou QianHeHe DianQiYou XianGongSi | (+86) 19129302519 | Part 4, p. 182 | 8/5/2024 |
| 153 | XZZjjl | https://www.walmart.com/seller/101666241?itemId=5743347952&pageName=item&returnUrl=%2Fip%2FXZZjjl-4th-of-the-July-Gold-Rings-for-Women-Stackable-Scary-Pumpkin-Witch-Cat-Round-Acrylic-Earrings-Gift-for-The-Day-3Pcs%2F5743347952%3Ffrom%3D%2Fsearch | China | guangzhouo uzhixikejiy ouxiangong si | (+86) 13078253831 | Part 4, p. 191 | 5/29/2024 |
| 154 | Yanxing | https://www.walmart.com/seller/101657127?itemId=10589714315&pageName=item&returnUrl=%2Fip%2FEarrings-Newest-Scary-Pumpkin-Witch-Cat-Round-Acrylic-For-The-Day-Stud-Girls-Women-Hoop-Stainless-Steel-Heart%2F105897144315 | China | GUANG ZHOU YI XINGCHE NG MAO YI YOU XIANGON GSI | (+86) 18926405296 | Part 4, p. 195 | 8/31/2024 |
| 155 | YARONGDZ | https://www.walmart.com/seller/101688047?itemId=9410915752&pageName=item&returnUrl=%2Fip%2FCarmenl-Clearance-Deal-Scary-Pumpkin-Witch-Cat-Round-Acrylic-Halloween-Earrings-Best-Gift-For-The-Day-lady-earrings%2F941091575 %3Ffrom%3D%2Fsearch | China | guang zhou ya rong dian zi shang wu you xian gong si | (+86) 17322301478 | Part 4, p. 199 | 8/12/2024 |

| No. | Name | Link | Country | Owner? | Contact? | Evidence | Last Date Collected |
|---|---|---|---|---|---|---|---|
| 156 | ybxin | https://www.walmart.com/seller/101648672?itemId=2011590657&pageName=item&returnUrl=%2Fip%2FMother-s-Day-Gifts-AIEOTT-Earrings-For-Women-Big-Holiday-Savings-Scary-Spider-Pumpkin-Witch-Black-Cats-Round-Acrylic-Halloween-Earrings-on-Clearance%2F2011590657%3FclassType%3DVARIANT%26from%3D%2Fsearch | China | shenzhenshiyuanbenxinkejiyouxiangongsi | (+86) 13184248323 | Part 5, p. 203 | 8/18/2024 |
| 157 | YEBENG Co.Ltd | https://www.walmart.com/seller/102482092?itemId=2891544504&pageName=item&returnUrl=%2Fip%2F1Pair-Exaggerated-Halloween-Jewelry-Decor-Acrylic-Occident-Style-Dangler-Black%2F2891544504%3FclassType%3DREGULAR%26from%3D%2Fsearch | China | guangzhouyebengkejiyouxiangongsi | (+86) 17737913426 | Part 5, p. 210 | 8/30/2024 |
| 158 | yelldesk | https://www.walmart.com/seller/101661535?itemId=7911050128&pageName=item&returnUrl=%2Fip%2Fyelldesk-Scary-Spider-Witch-Black-Cats-Round-Acrylic-Halloween-Earrings%2F7911050128%3Ffrom%3D%2Fsearch | China | GuangZhou JingNanFu ShiYouXian GongSi | (+86) 18575542193 | Part 5, p. 215 | 7/17/2024 |
| 159 | yemaxisue | https://www.walmart.com/seller/102480835?itemId=10512803303&pageName=item&returnUrl=%2Fip%2FColored-Flower-sterling-Scary-Pumpkin-Witch-Cat-Round-Acrylic-Halloween-Earrings-Best-Gift-for-The-Day-hoop%2F10512803303 | China | guangzhoulinyewanjuyouxiangongsi | (+86) 18126513417 | Part 5, p. 219 | 8/28/2024 |

| No. | Name | Link | Country | Owner? | Contact? | Evidence | Last Date Collected |
|---|---|---|---|---|---|---|---|
| 160 | YGEnga | https://www.walmart.com/seller/101672501?itemId=6943250785&pageName=item&returnUrl=%2Fip%2Fwspthus-Scary-Pumpkin-Witch-Cat-Round-Acrylic-Halloween-Earrings-Best-Gift-For-The-Day%2F6943250785 | China | guangzhoushijinjiayudianzishangwuyouxiangongsi | (++86) 19066297185 | Part 4, p. 227 | 6/29/2024 |
| 161 | YIGSECU | https://www.walmart.com/seller/101659901?itemId=10628205269&pageName=item&returnUrl=%2Fip%2FHairclip-Ornament-Silicone-Mold-Pumpkin-Cross-Charm-Resin-Molds%2F10628205269 | China | Shenzhenshikaizewuwenhuachuanmeiyouxiangongsi | (+86) 19925469449 | Part 4, p. 233 | 9/14/2024 |
| 162 | yihongmu | https://www.walmart.com/seller/102513469?itemId=8844813901&pageName=item&returnUrl=%2Fip%2Fqumonin-1Pair-Exaggerated-Halloween-Jewelry-Decor-Acrylic-Occident-Style-Dangler-Black%2F8844813901%3Ffrom%3D%2Fsearch | China | guangzhou yihongmu dianzishang wu youxiangongsi | (+86) 19928705462 | Part 4, p. 237 | 8/3/2024 |
| 163 | YIQING BEAUTY MALL | https://www.walmart.com/seller/101670234?itemId=9509800066&pageName=item&returnUrl=%2Fip%2FClearance-Yiqing-Halloween-Earrings-Scary-Pumpkin-Witch-Cat-Round-Acrylic-Halloween-Earrings-Best-Gift-For-The-Day%2F9509800066 | China | GuangZhou ShiFengWeiChaoMao YiYouXian GongSi | (+86) 18033413467 | Part 4, p. 240 | 8/14/2024 |

| No. | Name | Link | Country | Owner? | Contact? | Evidence | Last Date Collected |
|---|---|---|---|---|---|---|---|
| 164 | YiXingChen | https://www.walmart.com/seller/101666346?itemId=12280908549&pageName=item&returnUrl=%2Fip%2FYIXINGCHEN-Resin-Molds-Silicone-Six-Pcs-Halloween-Earring-Silicone-Hole-Spider-Web-Ghost-Skull-Pumpkin-Epoxy-DIY-Earrings-Hairpin-Keychain-Dangle-Jew%2F12280908549%3FclassType%3DREGULAR%26from%3D%2Fsearch | China | Shenzhenshiyixingchenshangmaoyouxiangongsi | (+86) 17371888700 | Part 4, p. 246 | 9/30/2024 |
| 165 | Ynynloco | https://www.walmart.com/seller/101633720?itemId=5057237997&pageName=item&returnUrl=%2Fip%2FPitauce-Halloween-Scary-Spider-Witch-Black-Cats-Round-Acrylic-Earrings-Big-Round-Dangle-Earrings-Halloween-Earring-Valentines-Day-Gifts-for-Womens%2F5057237997 | China | shenzhenshi wangxinhui maoyiyouxiangongsi | (+86) 13173651467 | Part 4, p. 250 | 8/10/2024 |
| 166 | Youuic | https://www.walmart.com/seller/101672645?itemId=7215262056&pageName=item&returnUrl=%2Fip%2FEOND-Lightweight-Earrings-Scary-Pumpkin-Witch-Cat-Round-Acrylic-Halloween-Earrings-Best-Gift-for-The-Day%2F7215262056 | China | guangzhoushishengtongshenDianZiShangWuYouXianGongSi | (+86) 19925483264 | Part 4, p. 258 | 7/2/2024 |
| 167 | ysgfhgjw | https://www.walmart.com/seller/101611818?itemId=6674308398&pageName=item&returnUrl=%2Fip%2FYSGFHGJW-Halloween-Earrings-For-Girls-Scary-Spider-Witch-Black-Cats-Round-Acrylic-Halloween-Earrings%2F6674308398 | China | jiu jiang shi ben wei dian zi shang wu you xian gong si | (+86) 15323776395 | Part 4, p. 262 | 6/21/2024 |

| No. | Name | Link | Country | Owner? | Contact? | Evidence | Last Date Collected |
|---|---|---|---|---|---|---|---|
| 168 | YUANSENF | https://www.walmart.com/seller/102514709?itemId=8771551894&pageName=item&returnUrl=%2Fip%2FYUANSENF-Scary-Pumpkin-Witch-Cat-Round-Acrylic-Halloween-Earrings-Best-Gift-For-The-Day%2F8771551894 | China | XiAnYuansenfengShangMaoYouXianGongSi | (+86) 19378968464 | Part 4, p. 266 | 7/31/2024 |
| 169 | Yueanming Co., Ltd. | https://www.walmart.com/seller/101641495?itemId=9560463989&pageName=item&returnUrl=%2Fip%2FMNIYUEA-Scary-Pumpkin-Witch-Cat-Round-Acrylic-Halloween-Earrings-Best-Gift-For-The-Day%2F9560463989 | China | guangzhoushiyueanmingdianzishangwuyouxiangongsi | (+86) 19925289550 | Part 4, p. 270 | 8/14/2024 |
| 170 | YUNXNK | https://www.walmart.com/seller/101624982?itemId=10511205677&pageName=item&returnUrl=%2Fip%2F1Pair-Exaggerated-Halloween-Jewelry-Decor-Acrylic-Occident-Style-Dangler-Black%2F10511205677%3FclassType%3DVARIANT%26from%3D%2Fsearch | China | guangzhouyunxingkejiyouxiangongsi | (+86) 19075360478 | Part 4, p. 274 | 8/30/2024 |
| 171 | YUTINGTT | https://www.walmart.com/seller/102513275?itemId=8766101692&pageName=item&returnUrl=%2Fip%2FAdreap-Scary-Pumpkin-Witch-Cat-Round-Acrylic-Halloween-Earrings-Best-Gift-For-The-Day%2F8766101692 | China | GuangZhouShiYuTingJiaJuYongPinYouXianGongSi | (+86) 17677665246 | Part 4, p. 278 | 7/31/2024 |

| No. | Name | Link | Country | Owner? | Contact? | Evidence | Last Date Collected |
|-----|------|------|---------|--------|----------|----------|---------------------|
| 172 | YuYiSan | https://www.walmart.com/seller/101565384?itemId=11637269699&pageName=item&returnUrl=%2Fip%2F1Pair-Exaggerated-Halloween-Jewelry-Decor-Acrylic-Occident-Style-Dangler-Black%2F11637269699%3FclassType%3DREGULAR%26from%3D%2Fsearch | China | guangzhou dingyuyi dianzishang wu youxiangongsi | (+86) 17098980120 | Part 4, p. 284 | 9/23/2024 |
| 173 | ZHAOYIQ | https://www.walmart.com/seller/101629492?itemId=11967115646&pageName=item&returnUrl=%2Fip%2F1Pair-Halloween-Dark-Acrylic-Earrings-Occident-Style-Cool-Ear-Jewelry-Black%2F11967115646%3FclassType%3DREGULAR%26from%3D%2Fsearch | China | shenzhenzhaoyiqikejiyouxiangongsi | (+86) 18126266144 | Part 4, p. 288 | 9/23/2024 |
| 174 | ZHNAAI | https://www.walmart.com/seller/102480418?itemId=8482611666&pageName=item&returnUrl=%2Fip%2FBig-Sale-Moiity-Scary-Pumpkin-Witch-Cat-Round-Acrylic-Halloween-Earrings-Gift-for-the-Day%2F8482611666 | China | zhuzhoushi shengzihua dianzishang wuyouxianzerengongsi | (++86) 19007569607 | Part 4, p. 291 | 7/26/2024 |
| 175 | ZiKeFuShi | https://www.walmart.com/seller/101690542?itemId=8303208776&pageName=item&returnUrl=%2Fip%2FQiopertar-Clearance-60-Off-Scary-Spider-Witch-Black-Cats-Round-Acrylic-Halloween-Earrings-Flash-Deals-of-the-Day%2F8303208776 | China | GuangZhou ZiKeFuShi YouXianGongSi | (+86) 18038189144 | Part 4, p. 297 | 7/23/2024 |

| No. | Name | Link | Country | Owner? | Contact? | Evidence | Last Date Collected |
|-----|------|------|---------|--------|----------|----------|---------------------|
| 176 | zjx173845 | https://www.walmart.com/seller/101666268?itemId=5976363993&pageName=item&returnUrl=%2Fip%2FHalloween-Earrings-For-Women-Hoop-Ghost-Hand-Dark-Gothic-Acrylic-Dangle-Creepy-Drop-Party-Dress%2F5976363993%3Ffrom%3D%2Fsearch | China | haikoushiqianxilaopokaidebuhuidaobishangmaoyouxiangongsi | (+86) 18396046893 | Part 4, p. 306 | 5/22/2024 |
| 177 | ZSMGN | https://www.walmart.com/seller/101672655?itemId=9270754921&pageName=item&returnUrl=%2Fip%2FDQRPSEETB-Scary-Pumpkin-Witch-Cat-Round-Acrylic-Halloween-Earrings-Best-Gift-for-the-Day-Funky-Earring-for-Women%2F9270754921 | China | guangzhouhangmingbaikejiyouxiangongsi | (+86) 13360092923 | Part 4, p. 312 | 8/8/2024 |

| No. | Name | Owner Name | Address | Email | Telephone |
|---|---|---|---|---|---|
| 1 | Alvinma | guangzhou xianghejurui keji youxiangongsi | Room 4055, Room 2001, in the middle section of the second floor No. 227 Shatai South Road,Tianhe District Guangzhou, GD 510000, CN | | (+86) 13429813155 |
| 2 | ANGREANE | guangzhoufen ganfuzhuangy ouxiangongsi | tianhequgaotanglu221hao5lou503fang A0173 guangzhoushi, GD 510640, CN | | (+86) 13105813483 |
| 3 | ANGUYU STORE | ANGUYU STORE | 18351 Colima Road Num 97,Los Angele s County Rowland Heights, CA 91748, US | | (251) 314-2525 |
| 4 | Anovaly Global Trade Import & Export Group Inc | Anovaly Global Trade Import & Export Group Inc | 46 S Main St Buffalo, WY 82834, US | | (251) 314-2498 |

| No. | Name | Owner Name | Address | Email | Telephone |
|---|---|---|---|---|---|
| 5 | Apmemiss (USA) | Guangzhougua nwangbangxia ngbaoyouxian gongsi | guangzhoushitianhequyinlijie95hao30 1s<br>hi<br>guangzhoushi, GD 510630, CN | | (+86) 19076160545 |
| 6 | Aprdays | Shen zhen shi gao pai shang mao you xian gong si | nanshanqutaoyuanjiedaopingshansheq upingshandayuangongyequ14dong301 shenzhen, GD 518000, CN | | (+86) 19811976273 |
| 7 | Asibei Co.ltd | Guangzhou Shi Asibei Maoyi Youxian Gongsi | Tianhequ Jinsuilu 715 Hao 1304 Fang Guangzhoushi, GD 510620, CN | | (+86) 18124155695 |
| 8 | Baade | shenzhenshi lianli keji youxiangongsi | 202A, Building F, No. 90 Pupai Road, Xi<br>nlian Community<br>Longcheng Street, Longgang District Shenzhen, GD 518000, CN | | (+86) 19928320443 |
| 9 | Bardistic | guang zhou bao chen ke ji you xian gong si | E10, Room 202, 2nd Floor, 259 Huangp<br>u Avenue Middle Road<br>Tianhe District, Guangzhou Guangzhou, GD 510000, CN | | (+86) 19129351643 |
| 10 | bentleyna | shenzhenshihu asufangmaoyiy ouxiangongsi | longhuaqudalangjiedaolangkoushequ huafugongyeyuanzonghelou201 shenzhenshi, GD 518109, CN | | (+86) 17704065652 |

| No. | Name | Owner Name | Address | Email | Telephone |
|---|---|---|---|---|---|
| 11 | BFYSFBAIG | guangzhoushic henruimaoyiyo uxiangongsi | guangzhoushibaiyunqubaiyundadaobe il u1302hao206fangL71 guangzhoushi, GD 510440, CN | | (+86) 13018590954 |
| 12 | bppmkin | guangzhouNia njinyumaoyiyo uxiangongsi | guangzhoushitianhequ yuancunchengji enanshedajie36hao3ceng301fang845s h i guangzhoushi, GD 510630, CN | | (++86) 8165746617 |
| 13 | Brandonz | guangzhou pumaisi keji youxiangongsi | B3143, 3rd Floor, 1112 North Guangzho u Avenue, Tianhe District Guangzhou, GD 510000, CN | | (++86)13129558253 |
| 14 | CHENGM | NANNINGSH Iyijuchengmin gSHANGMA OYOUXIANG ONGSI | ZhongGuo GuangXi ZiYouMaoYiShiYan Qu NanNingPianQuYuDongDaDao44Hao Y unChuangGu1HaoBanGongLouSiCen g4 36HaoBanGongA10Hao NANNINGSHI, GX 530000, CN | | (+86) 13087716160 |
| 15 | CHEXIO Co.Ltd | GuangZhouShi ShuoQiLongM aoYiYouXian GongSi | GuangZhouShiTianHeQuHuangPuDa Da oZhong666Hao808Fang210 GuangZhouShi, GD 510000, CN | | (+86) 18025427746 |

| No. | Name | Owner Name | Address | Email | Telephone |
|---|---|---|---|---|---|
| 16 | CHIYUAN Co.Ltd | dengzhoushichiyuanshangmaoyouxiangongsi | he nan sheng nan yang shi deng zhou shi zhao ji zhen zhao ji nong ye lu 71 hao Nanyang, HA 474150 CN | | (+86) 19803868359 |
| 17 | chkgdenf | guangzhouyingqinaomaoyiyouxiangongsi | guangzhoushitianhequguangzhoudadaobeilu613haowulou505shiB22guangzhoushi, GD 510630, CN | | (+86) 18126279047 |
| 18 | Ckulufk | guangzhoushihehuanmanmaoyiyouxiangongs | tianhequlingshandonglu4hao 407 408danyuanB121fang guangzhoushi, GD 510630, CN | | (++86) 17727499873 |
| 19 | Clearance-HIBRO | Shen Zhen Shi Kai HuaZhuo Wan Ju You Xian Gongsi | LongHuaQuGuanLanJieDaoGuangPeiSheQuGaoErFuDaDao404Hao2Dong101ShenZhenShi, GD 518110 CN | | (+86) 19371157879 |
| 20 | ClinWen | SHENZHENSHICHUANGLIWENKEJIYOUXIANGONGSI | SHENZHENSHIFUTIANQULIANHUAJIEDAOFUZHONGSHEQUJINTIANLU4028HAORONGCHAOJING MAOZHONGXIN512-P059 SHENZHENSHI, GD 518000, CN | | (+86) 15678947608 |

| No. | Name | Owner Name | Address | Email | Telephone |
|---|---|---|---|---|---|
| 21 | ColoredFlr | shenzhen fengying keji youxiangongsi | CN Room 2376, Room 202, Building 1, Area G Fuhao Garden,Gongming Community Gongming Street, Guangming District Shenzhen, GD 518000 | | (+86) 19928320459 |
| 22 | COOFANIN | Guangzhouqia njiatongdianzi youxiangongsi | TianHeQuJingYouLu12Hao1108Fang ZiBi anD02 GuangZhouShi, GD 510630, CN | | (+86) 19928722076 |
| 23 | dazhanhongtudi anpu | hangzhoudazh anhongtudianz ishangwuyouxi angongsi | zhejiangshenghangzhoushibinjiangquc h anghejiedao binshenglu1826haofengmingdasha210 5shihangzhoushi, ZJ 310000, CN | | (+86) 13588196903 |
| 24 | dferkgs | Shenzhenshilif enyafushiyoux iangongsi | longgangqupinghujiedaofenghuangshe quxinfengnanjie44- 46haobeirongxuanshijidasha701 shenzhenshi, GD 518100 CN | | (++86) 19186362443 |

| No. | Name | Owner Name | Address | Email | Telephone |
|---|---|---|---|---|---|
| 25 | duanmengchao | xiangtanrangbengbeishangmaoyouxiangongsi | hunanshengxiangtanshiyuhuqujiangshe zhenjiangshecunlaowuzu320 guodaonance5ceng501504shi049hao xiangtan, HN 411100, CN | | (+86) 18439123044 |
| 26 | DYWADE | guangzhouzhongfengxingkejiyouxiangongsi | tianhequguangzhoudadaobeilu613haow ulou503shiI72 guangzhoushi, GD 510599, CN | | (+86) 15016581202 |
| 27 | EARKITY | guangzhouxishanwanjuyouxiangongsi | TianHeQuXinTangJieLingTangXinZhuang38HaoZhiYi102Pu GuangZhouShi, GD 510640, CN | | (+86) 17665477287 |
| 28 | Erxingwu | guangzhoushierxingwudianzishangwuyouxiangongsi | No.38 Shengtang Street Industrial Zone, Cencun, Tianhe District (office only)Room 0502, 2nd Floor Guangzhou, GD 510000, CN | | (+86) 18188618924 |
| 29 | FANLOU Co.Ltd | deng zhou shi fan lou shang mao you xian gong si | deng zhou shi yao dian xiang yao dian c un jing xian jie 56 hao Dengzhou, HA 474100, CN | | (+86) 15736771190 |
| 30 | FENGGHAO | dongguanshifenghaofushiyouxiangongsi | guangdongshengdongguanshihumenzhen xiamiaoshangzhuquqixiang11hao403fag dongguanshi, GD 523000, CN | | (+86) 19925289921 |

| No. | Name | Owner Name | Address | Email | Telephone |
|---|---|---|---|---|---|
| 31 | FGDSGert | guangzhoushinanleijiemaoyiyouxiangongsi | guangzhoushitianhequ huangpudadaoxi76hao3105fangBE54 guangzhoushi, GD 510630, CN | | (+86) 19540580256 |
| 32 | FUCHENG Co.Ltd | guangzhoufuchengmaoyiyouxiangongsi | tianhequlongdongshangmaodajie10hao 101puW353fang guangzhoushi, GD 510000, CN | | (+86) 13373790612 |
| 33 | FuShi | ShenZhenShiFuShiDeKeJiYouXianGongSi | wankehonglifangdasha1dongbangonglo u0503 longgangqubujijiedaoluogangshequ shenzhenshi, GD 518100, CN | | (+86) 18123941297 |
| 34 | GARENAS | guangzhoutengjiuningkejiyouxiangongsi | baiyunqudajinzhonglu40haosiceng412s hiB760 guangzhoushi, GD 551040, CN | | (+86) 17875161680 |
| 35 | Gesuidianzishangwu | kunminggesuidianzishangwuyouxiangongsi | guanduqurixinjiedaorixincunrixinxiao qu21dong501shi Kunmingshi, YN 650200, CN | | (+86) 13563723603 |
| 36 | Glenner | shenzhenshirongtianxiangjiajiuyongpinyouxiangongsi | longhuaqudalangjiedaolangkoushequ huashenglushuiweigongyeyuan1dong4 1shenzhenshi, GD 518110, CN | | (+86) 17796319260 |

| No. | Name | Owner Name | Address | Email | Telephone |
|---|---|---|---|---|---|
| 37 | Gongchuicheng | guangzhougongchuichengkejiyouxiangongsi | F309, 3rd Floor, No. 1112 Guangzhou Avenue North, Tianhe District Guangzhou, GD 510000, CN | | (+86) 19925351417 |
| 38 | GONGJISEY | guangzhoushijinggongmaoyiyouxiangongsi | tianhequhuangcunbeilu26haoDquerlou 2288fangzhi013 guangzhoushi, GD 510660, CN | | (+86) 17304478127 |
| 39 | Gongmu | shenzhengongmudianzikejiyouxiangongsi | Tianan Community, Shatou Street, Futi an District 2D-227B, 2nd Floor, Building 213, Tairan Technology Park, Tairan 6th Road Shenzhen, GD 518000, CN | | (+86) 18025454994 |
| 40 | Gongxipen | guangzhougongxipengmaoyiyouxiangongsi | Room 4063, Room 2001, No.227 shatai South Road, Tianhe District Guangzhou, GD 510000, CN | | (+86) 18667941395 |
| 41 | GuangZhouFengYanMaoYiYouXianGongSi | GuangZhouFengYanMaoYiYouXianGongSi | TianHeQuYanLingLu89Hao499ShiM 316 Hao GuangZhouShi, GD 510630, CN | | (+86) 13148863851 |
| 42 | guangzhouhaizhiyuemaoyiyouxiangongsi | guangzhouhaizhiyuemaoyiyouxiangongsi | guangzhoushitianhequguangzhoudadao beilu613haowulou504shiH43 guangzhou, GD 510630, CN | | (+86) 17727460170 |

| No. | Name | Owner Name | Address | Email | Telephone |
|---|---|---|---|---|---|
| 43 | guangzhoujinchenghongmaoyiyouxiangongsi | guangzhoujinchenghongmaoyiyouxiangongsi | baiyunqushimenjieyuejiaerjie4haoerlou203shiD450 guangzhoushi, GD 510430, CN | | (+86) 19806786773 |
| 44 | guangzhoushihandahengdianzishangwuYouXianGongSi | guangzhoushihandahengdianzishangwuYouXianGongSi | tianhequhuangcunbeilu26haoDquerlou2288fangzhi005 Guangzhoushi, GD 510630, CN | | (+86) 19168984017 |
| 45 | guangzhouyurenlimaoyiyouxiangongsi | guangzhouyurenlimaoyiyouxiangongsi | TIANHEQU huangpudadaoxi33hao15louB4shiA50 GUANGZHOUSHI, GD 510599, CN | | (+86) 13662587577 |
| 46 | Guichaokj | guangzhou guichao keji youxiangongsi | Room 323-A28, Building 1, No.1963, Hu aguan Road, Tianhe District Guangzhou, GD 510000, CN | | (+86) 15657410419 |
| 47 | guoyingbuxiugang | foshanshiguoyingbuxiugangyouxiangongsi | xingyesilu18haoshunlianjixiechengdi18dong03cengE148(zhusuoshenbao) foshan, GD 528000CN guangdongshengfoshanshishundequchencunzhenchihuashequguanglonggongyeyuan | | (+86) 13064196818 |

| No. | Name | Owner Name | Address | Email | Telephone |
|---|---|---|---|---|---|
| 48 | HAIZU Co.Ltd | guangzhouhaizumaoyiyouxiangongsi | tianhequlongdongshangmaodajie10hao 101puW563fang guangzhoushi, GD 510000, CN | | (+86) 17388728442 |
| 49 | HALJEN | guangzhouanshuqingmaoyiyouxiangongsi | tianhequguangzhoudadaobeilu613hao wulou503shiK58guangzhoushi, GD 510599, CN | | (+86) 18707598139 |
| 50 | Handied | GUANGZHOUSHIhandiedemaoyiyouxiangongsi | tianhequchebeixilu212haozhiyi4louC12 4fang guangzhoushi, GD 510630, CN | | (+86) 19925422875 |
| 51 | happydentist | HuNanXinRunWenHuaChuanMeiYouXianGongSi | YueTangQuBaoTaJieDaoHeDongDaDao 89HaoSiChouGuangChang4HaoLou4 DanYuan12401HaoXiangTanShi, HN 411100 CN | | (+86) 18508166089 |

| No. | Name | Owner Name | Address | Email | Telephone |
|---|---|---|---|---|---|
| 52 | hengzirui | guangzhou hengziruidianz ishangwu youxiangongsi | (Room 1091) Room 108, No. 122, No. 36, Daguan South Road, Tianhe DistrictGuangzhou, GD 510000, CN | | (+86) 19076121504 |
| 53 | HERESOM | shen zhen shi kang rui de dian zi you xian gong si | n'an Street, Bao'an District 2-21A-4, Building 1, Taihua Mansion, Ba o Cheng 30th District, Qianjin Road, Xi Shenzhen, GD 518100, CN | | (+86) 19925359406 |
| 54 | Himery | GuangZhouShi PingQiuYinDi anZiShangWu YouXianGong Si | GuangZhouShiTianHeQuTiYuXiLu11 1-115DanHao17LouDQuE038Shi GuangZhouShi, GD 510630 CN | | (++86) 13058130439 |
| 55 | Himselfivity | guangzhou jiaxiang keji youxiangongsi | Room 211-991, 2nd Floor, B1 South Bloc k, No. 32,34 Gaoke Road Tianhe District, GuangzhouGuangzhou, GD 510000 CN | | (+86) 18925245908 |

| No. | Name | Owner Name | Address | Email | Telephone |
|---|---|---|---|---|---|
| 56 | hongheyi | shenzhenshihongheyikejiyouxiangongsi | Room 804, 8th Floor, Building A, Building 1, Ganfeng Technology BuildingNo. 993 Jiaxian Road, Xiangjiaotang Community, Bantian Street, Longgang District Shenzhen, GD 518000 CN | | (+86) 19925352422 |
| 57 | Horplkj | guangzhoushijimodianzishangwuyouxiangongsi | GuangZhouShiTianHeQuHuangCunBei Lu26HaoDQuErLou3688FangZhi023 guangzhoushi, GD 510000, CN | | (+86) 18118770389 |
| 58 | htqttij | guangzhouhangyuzekejiyouxiangongsi | tianhequyanlinglu433hao 3017fangJ29guangzhoushi, GD 510630 CN | | (+86) 18576483172 |
| 59 | huangshujin | guangzhoushishujindianzishangwuyouxiangongsi | panyuqushilouzhenchigangcunshilianlu 61haochangfang202fangJ98guangzhoushi, GD 511447, CN | | (++86) 15768597180 |
| 60 | huangyiyun | guangzhoushiyunwangshipinyouxiangongsi | tianhequtianhebeilu 179hao1607fangzhi B023fang guangzhoushi, GD 510620, CN | | (+86) 15602577574 |

| No. | Name | Owner Name | Address | Email | Telephone |
|---|---|---|---|---|---|
| 61 | HUITONG Co.Ltd | ru zhou shi hui tong shang mao you xian gong si | He nan sheng ping ding shan shi ru zho u shi zhong da jie 115 hao Pingdingshan, HA 467500, CN | | (+86) 19949145241 |
| 62 | Hulugo Co., Ltd. | Shenzhenshiyu anxingmaodia nziyouxiangon gsi | guangmingquyutangjiedaoyulvcunsiqu q ixiang10hao601fang shenzhenshi, GD 518107, CN | | (+86) 19806582408 |
| 63 | HUYIDI | suifenheshixin glidianzishang wuyouxiangon gsi | heilongjiangshengsuifenheshipijiuxilu xi nhuabeijie zutuansihuiqiananzhilou6dong47zhua n g105 suifenhe, HL 157300, CN | | (+86) 15710576110 |
| 64 | HWTuang | guangzhoushi weitaoshipinyo uxiangongsi | haizhuquxinyelu55haozhi21-B97-3 guangzhoushi, GD 510288, CN | | (+86) 17318066094 |
| 65 | hxixin | guangzhoushih ongxiaoxinma oyiyouxiangon gsi | guangzhoushitianhequmubeidonglu 5hao4dong402-F051fang guangzhou, GD 510640, CN | | (+86) 18668050974 |

| No. | Name | Owner Name | Address | Email | Telephone |
|---|---|---|---|---|---|
| 66 | Ingridstore | shenzhenshi yinggeli keji youxiangongsi | 255, Building 3, District 30, No. 2 Kefa Road Science Park Community, Yuehai Stree t, Nanshan District Shenzhen, GD 518000, CN | | (+86) 13392722149 |
| 67 | invdc | HuiZhouShiLi ZhuKeJiYouXi anGongSi | huichengquhuizhoudadao11haojiazha oy ezhongxinerqiAzuo 2danyuan16ceng01hao Huizhoushi, GD 516006, CN | | (+86) 13104907949 |
| 68 | JABUUO | guangzhouron gdekaimaoyiy ouxiangongsi | guangzhoushitianhequ tangdonggulongjie17hao232fang guangzhoushi, GD 510630, CN | | (+86) 13418606553 |
| 69 | Javkon Co., Ltd | Shen zhen shi jia ge mao yi you xian gong si | longhuaqudalangjiedaohepinglulongsh e ngshangyedasha6louIqu633 shenzhenshi, GD 518110, CN | | (+86) 19168964487 |
| 70 | JHSDGKYE | guangzhoushili angbaoqimaoy iyouxiangongs i | guangzhoushitianhequ huangpudadaoxi33hao8louABfangzhi A 288 guangzhoushi, GD 510630, CN | | (+86) 17722530917 |

| No. | Name | Owner Name | Address | Email | Telephone |
|-----|------|------------|---------|-------|-----------|
| 71 | Ji exceed Toys | GuangZhouChaKaShangMaoYouXianGongSi | GuangZhouShiBaiYunQuLongKangYiJie 11Hao1004Fang GuangZhouShi, GD 510080, CN | | (+86) 18096520158 |
| 72 | JIANPO Co.Ltd | guangzhoujianpomaoyiyouxiangongsi | tianhequlongdongshangmaodajie10hao 101puW652fang guangzhoushi, GD 510000, CN | | (+86) 15558148076 |
| 73 | JIEYIZEN | shenzhenzhenyijiekejiyouxiangongsi | No.4028 Jintian Road, Fuzhong Comm unity, Lianhua Street, Futian District A309-P7, Rongchao Economic and Trade Center Shenzhen, GD 518000, CN | | (+86) 18668009940 |
| 74 | JIEZHUSH | Xianjiezhushangmaoyouxiangongsi | Shanxishengxianshiweiyangqu weiyanglu106haolantiandashaBzuo2d a nyuan503shi xianshi, SN 710000, CN | | (+86) 19378929412 |
| 75 | Jimand | Shen zhen shi jia man dian zi shang wu you xian gong si | longhuaqudalangjiedaolongshengshang yedasha6louIqu619shenzhenshi, GD 518110, CN | | (+86) 15013454027 |

| No. | Name | Owner Name | Address | Email | Telephone |
|-----|------|------------|---------|-------|-----------|
| 76 | JIMING | guangzhoumingjikejiyouxiangongsi | No.98, Tianyuan Road, Yuangang Villag e, Tianhe District Room 1569, Room 304, Floor 3 Guangzhou, GD 510000 CN | | (+86) 16235272760 |
| 77 | jinanmengxianfokejizixun | JiNanMengXianFuKeJiZiXunYouXianGongSi | shandongshengjinanshitianqiaoqubaohuajiejiedaodikoulu68haomingquanguangchangE3zuo702shi jinanshi, SD 250000, CN | | (+86) 18254187866 |
| 78 | jinanyongbeidianzi | jinanyongbeidianzishangmaoyouxiangongsi | tianqiaoquweibeilujiedao16haotianlong dasha1701shi jinanshi, SD 250000, CN | | (+86) 13296535138 |
| 79 | jincheng8888 | putianshijinchengwenhuachuanmeiyouxiangongsi | lichengquxitianweizhenjiuhuaxidadao633hao5haolou4ti1311shiputian, FJ 351100 , CN | | (+86) 13656980416 |
| 80 | JingHui | GuangZhouShiJingHuiXiangBaoYouXianGongSi | TianHeQuKeMuLangShangTuWuDaJieSanXiang6Hao202FangGuangZhouShi, GD 510520, CN | | (+86) 19166220488 |

| No. | Name | Owner Name | Address | Email | Telephone |
|-----|------|------------|---------|-------|-----------|
| 81 | JinRan | Shenzhenshijinranjujiasiyouxiangongsi | LongShengSheQuLongShengYuanShen gDaSha2DanYuan602 LongHuaQuDaLangJieDao ShenZhenShi, GD 518110, CN | | (+86) 13246725798 |
| 82 | Jinyuann | guangzhou jinyuan keji youxiangongsi | No. 1 Kehua Street, Tianhe District (office only)Room G72, Room 301 to 353 Guangzhou, GD 510000 CN | | (+86) 18028702474 |
| 83 | jiuhe188 | shenzhenshijiuhemaoyiyouxiangongsi | Rongchao Economic and Trade Center513-C043, No. 4028 Jintian Road Fuzhong Community, Lianhua Street, Futian District Shenzhen, GD 518000, CN | | (+86) 17748647393 |
| 84 | JJQMCV | Guangzhoulifumaoyiyouxiangongsi | TIANHEQUYANLINGLU95HAOSILOU 401SHIA36GUANGZHOUSHI, GD 510630, CN | | (+86) 17376831345 |
| 85 | jjsgsee | wuhanshiwentaorunshipinyouxiangongsi | hongshanqubayilu340haodonghuchutianfu1dong17lou3shiwuhanshi, HB 430064, CN | | (+86) 17512062933 |
| 86 | JUANHE Co.Ltd | guangzhoujuanhemaoyiyouxiangongsi | CN tianhequkeyunlu20haoliucengL098 guangzhoushi, GD 510000 | | (+86) 18568128925 |

| No. | Name | Owner Name | Address | Email | Telephone |
|-----|------|------------|---------|-------|-----------|
| 87 | JUJIUDA | GUANGZHOUjuJIUDAMAOYIYOUXIANGONGSI | GUANGZHOUSHIBAIyunQU BAIYUNDADAOBEILU1302HAO206F ANGH93 GUANGZHOUSHI, GD 510000, CN | | (+86) 13197517605 |
| 88 | JZROCKER | shenzhenshijiezhirongxinxijishuyouxiangongsi | nanshanquyuehaijiedaomalingshequma quelinggongyequM-10dong23haolou423 shenzhenshi, GD 518055, CN | | (+86) 19925224250 |
| 89 | Kediluo | Guangzhou Kediluo E-commerce Co Ltd | TianHeQuZhongShanDaDao1001Hao1DongSiLou415FangA177FangGuangZhouShi, GD 510630, CN | | (+86) 15323462961 |
| 90 | Kelingqi | guangzhou kelingqi dianzikeji youxiangongsi | No. 38-2, Huicai Road, Tianhe District (office only)Room A279, Room 401 Guangzhou, GD 510000, CN | | (+86) 18925255904 |
| 91 | kesanhui | wuhankesanhuimaoyiyouxiangongsi | donghuxinjishukaifaquguandongjiedaowudayuansilu1hao-1,-2haoguojiadiqiukongjianxinxichanyejidiwuqiwudahuiyuan2,3dong2danyuan18ceng19shiwuhanshi, HB 430000, CN | | (+86) 18571966626 |

| No. | Name | Owner Name | Address | Email | Telephone |
|---|---|---|---|---|---|
| 92 | Kesenlong | guangzhou kesenlong keji youxiangongsi | Tianyuan Road, Tianhe DistrictRoom 324, 137-141, No. 401 Guangzhou, GD<br><br>510000, CN | | (+86) 18925255924 |
| 93 | KEWENN | shenzhenshike wendianzishan gwuyouxiango ngsi | interchange of Meilong Road and Zhon<br>gmei Road, Daling Community, MinzhiStreet, Longhua District 19-A-B7, Block A, Guanghao International Center Shenzhen, GD 518000, CN | | (+86) 18668008410 |
| 94 | Kkewar | henzhen linluotela kejiyouxiango ngsi | Halibut 503, Building 3-4, Poly City Garden, No. 2710 Nanhai AvenueHaizhu Community, Yuehai Street, Nanshan District Shenzhen, GD 518000, CN | | (+86) 18688417453 |
| 95 | Komiseup | guangzhoushix uanmingkedia nzishangwuyo uxiangongSI | tianhequdaguannanlu36hao122zibian1 0 8(1470 shi ) guangzhoushi, GD 510660,<br>CN | | (+86) 17304437608 |

| No. | Name | Owner Name | Address | Email | Telephone |
|---|---|---|---|---|---|
| 96 | Koolleo | shenzhenshi danmengdaiqing maoyi youxiangongsi | 15393, Building 3, Xunmei Science and Technology Plaza, No.8 Keyuan Road Science Park Community, Yuehai Stree t, Nanshan District shenzhen, GD 518000, CN | | (+86) 13823272180 |
| 97 | Kuyiluo | shenzhenshikuyiluokejiyouxiangongsi | No. 6023 Shennan Avenue, Tian 'an Community, Shatou Street, Futian District907B6 Yaohua Creation Building | | (+86) 19925350405 |
| 98 | Laxiabr | ChengDujuronggpintaishangmaoyouxiangongsi | jinjiangqujingtiansanjie37haofu65hao chengdushi, SC 610023 Shenzhen, GD 518000, CN | | (+86) 17844642235 |
| 99 | Leng Long Co., LTD | guangzhoulenglongmaoyiyouxiangongsi | tianhequyuancunchengjienanshedajie36hao3ceng301fangA060shi guangzhoushi, GD 510655, CN | | (+86) 13049837981 |

| No. | Name | Owner Name | Address | Email | Telephone |
|---|---|---|---|---|---|
| 100 | liwan2hao | SHENzhenshi WANWANJIN shangmaoYou xiangongsi | shenzhenshi longhuaqulonghuajiedao fenjinlupengchangGONGYEYUAND ONGXUDASHAerlou202shenzhenshi, GD 518100 CN | | (+86) 17796363582 |
| 101 | MaoQianQian | KunMingKua TiaoWangLuo KeJiYouXianG ongSi | YunNanShengKunMingShiXiShanQu MaJieJieDaoDeYuanXiaoQu9HaoLou 1DanYuan701CCKunMingShi, YN 650000, CN | | (+86) 18712634002 |
| 102 | Meijiashe | shenzhen meijiasheng keji youxiangongsi | No. 100, Keyuan West Road, Shanxia Community, Pinghu Street, Longgang DistrictRoom 501, Building No. 2, Pinghu Industrial Zone, Yurong ChangpinghuShenzhen, GD 518000CN | | (+86) 19166232474 |
| 103 | Mingling Zheng | huizhoushimin glingkejiyouxi angongsi | huichengqujiangbeijiedaohuizhoudada o7haozhong huiguojida sha1danyuan10ceng03hao huizhoushi, GD 516003, CN | | (+86) 19168596451 |

| No. | Name | Owner Name | Address | Email | Telephone |
|-----|------|-----------|---------|-------|-----------|
| 104 | Minglerow | HuiZhouShiLiuYuMaoYiYouXianGongSi | huichengqushuikoujiedaobanshichuhua ngguanlu6haolongshenghuangguanhua yuan6haolou1danyuan19ceng01haofang Huizhoushi, GD 516000, CN | | (+86) 13641446713 |
| 105 | MINGPAI | shenzhenshimingpaikejiyouxiangongsi | NanshanquTaoyuanjiedao PingshanshequPingshancun17hao202 Shenzhen, GD 518000, CN | | (+86) 19925224283 |
| 106 | noxiang si tech Co. Ltd | shenzhenshi nuoxiangsi keji youxiangongsi | Room 903, 9th Floor, Building D, Yuncang Building No. 9 Shuitian 1st Road, Longgang Stre et, Longgang District, Shenzhen Shenzhen, GD 518000, CN | | (+86) 19928320115 |
| 107 | Ogitude | guangzhou guolian keji youxiangongsi | Room 0620, Block C, Floor 3, Block B, No. 14 Shengtang Street Cencun, Tianhe District, Guangzhou Guangzhou, GD 510000, CN | | (+86) 19129359745 |

| No. | Name | Owner Name | Address | Email | Telephone |
|---|---|---|---|---|---|
| 108 | Pzvpluy | guangzhoushichenyuebaodianzishangwuyouxiangongsi | tianhequhuangpudadaozhong 666hao808fang326 guangzhoushi, GD 510630, CN | | (+86) 19925443251 |
| 109 | Qiysamall | guangzhouqingshangyidianzishangwuyouxiangongsi | No. B362, Room 401, No.38, Huicai Ro ad, Tianhe District Guangzhou, GD 510000, CN | | (+86) 19928320047 |
| 110 | SUJITO Co.Ltd | DongGuanShiBeiYaDianZiYouXianGongSi | GuangDongShengDongGuanShiHuMe nZhenHuaiLinLu14Hao402Fang DongGuanShi, GD 523000, CN | | (+86) 18129864306 |
| 111 | Tarshphine | guangzhougebudangkejiyouxiangongsi | Room 4084, 2001, No. 227, Shatai Sout h Road, Tianhe District Guangzhou, GD 510000, CN | | (+86) 13265491817 |
| 112 | Telingmei | guangzhoutelingmeidianzishangwuyouxiangongsi | Room C477, 3rd Floor, Block B, No. 14 Shengtang Street, Cencun, Tianhe Dist rict Guangzhou, GD 510000, CN | | (+86) 19926659554 |
| 113 | Thenews | GuangZhouYuanLanMaoYiYouXianGongSi | tianhequtianyuanlu401haozhiyi401-466 fangA249guangzhoushi, GD 510000, CN | | (+86) 18977316219 |

| No. | Name | Owner Name | Address | Email | Telephone |
|-----|------|-----------|---------|-------|-----------|
| 114 | Tiezhimi | shenzhenshixi maokejiyouxia ngongsi | futianqufubaojiedaomingyueshequ shishabeiyijie31haohongxuandasha24 16 shenzhenshi, GD 518000, CN | | (+86) 13045857121 |
| 115 | tingshengmaoyi | guangzhouting shengmaoyiyo uxiangongsi | guangzhoushihaizhuqubinjiangzhongl u 308hao1007shi guangzhoushi, GD 510220, CN | | (+86) 13396343932 |
| 116 | TOPBATHY | Shenzhen Dazhan Hongyu Maoyi Youxian Gongsi | Room 509, 5th Floor, Building 2, No. 100, Keyuan West Road, Pinghu Street, Longgang District, Shenzhen Shenzhen, GD 518000, CN | | (+86) 19928320304 |
| 117 | TOPHOOD | shenzhenshim omoguimaoyiy ouxiangongsi | shenzhenshilonghuaquminzhijiedaomi n zhishequshaxiadashaliulingsan shenzhen, GD 518000, CN | | (+86) 18644956189 |
| 118 | TRINGKY CO., LTD | shenzhenqingq ikejiyouxiango ngsi | nanshanquxilijiedao pingshanyiludayuangongyequ14dong4 07 shenzhenshi, GD 518000, CN | | (+86) 13125790825 |
| 119 | TUWEN | guangzhoushit uwenshipinyou xiangongsi | guangzhoushibaiyunqubaiyundadaona n 295hao3lou320-589shi guangzhoushi, GD 510410, CN | | (+86) 18507594006 |

| No. | Name | Owner Name | Address | Email | Telephone |
|---|---|---|---|---|---|
| 120 | Twflaqlo | guangzhoushilanyuximaoyiyouxiangongsi | guangzhoushiyuexiuqu renminbeilu696haodiercengCqu2C32 guangzhoushi, GD 510030, CN | | (++86) 19866156834 |
| 121 | uebss | GuangZhouMeiLingXinMaoYiYouXianGongSi | tianhequhuangpudadaozhong662hao 2004fangE90guangzhoushi, GD 510507, CN | | (+86) 13798293175 |
| 122 | UEBXD | GuangZhouShuangBinMingMaoYiYouXianGongSi | tianhequhuangpudadaoxi33hao15lou B4shiA25guangzhoushi, GD 510599, CN | | (+86) 13692157734 |
| 123 | UEBXS | guangzhoufengangumaoyiyouxiangongsi | baiyunqudajinzhonglu40haosiceng 412shiB927 guangzhoushi, GD 510507, CN | | (+86) 13725535562 |
| 124 | UHGEAX | guangzhoushiguanghongdianmaoyiyouxiangongsi | tianhequzhujilu65haosanlou3533fang guangzhoushi, GD 510630, CN | | (++86) 18033423262 |

| No. | Name | Owner Name | Address | Email | Telephone |
|---|---|---|---|---|---|
| 125 | Urban Spentoper | shenzhenshihe ruihengkejiyou xiangongsi | luohuqucuizhujiedaoshuibeishequ beilibeilu89haoshuibeijinzuodasha100 4 shenzhenshi, GD 518001, CN | | (+86) 17727872574 |
| 126 | UUKYHUB | guangzhoushiq inglandangma oyiyouxiangon gsi | guangzhoushitianhequ gaokelu32,34haoB1dongnanzuodierce n g211-966fang guangzhoushi, GD 510630, CN | | (+86) 13417441272 |
| 127 | UYTIHGLOJK | guangzhoushix iayubingdianzi shangwuyouxi angongsi | guangzhoushitianhequ shatailuyinlijie12haozhiyi209shi1889f an g guangzhoushi, GD 510630, CN | | (++86) 13410359946 |
| 128 | vdbvr | GuangZhouShi NanMuSheng DianZiShang WuYouXianG ongSi | GuangZhouShiTianHeQuGuangZhou DaDaoBeiLu613HaoWuLou505ShiB4 0 GuangZhouShi, GD 536000, CN | | (+86) 19925353204 |
| 129 | VEFSU | shenzhenshish angyijujiasiyo uxiangongsi | futianqufutianjiedaofushanshequ binhedadao5012haodonghuadasha19B shenzhenshi, GD 518026, CN | | (++86) 19007562681 |

| No. | Name | Owner Name | Address | Email | Telephone |
|-----|------|-----------|---------|-------|-----------|
| 130 | VogueAce | guangzhoushoujugongyipinyouxiangongsi | guangzhoushitianhequhuaguanlu1933h aozhiyi501fangA0395 guangzhoushi, GD 510640, CN | | (+86) 13265612150 |
| 131 | Voiceine | guangzhou yingxin kejiyouxiangongsi | B105-43, Shop 05, No.8 Yancheng RoadTianhe District, GuangzhouGuangzhou, GD 510000,CN | | (+86) 18925245675 |
| 132 | WalGRHFR | ShenZhenShilanyunzhinengdianqiyouxiangongsi | LongGangQubantianjiedaobantianshequzhangkengluxibaxiang 2hao1105ShenZhenShi, GD 518129, CN | | (+86) 13542609658 |
| 133 | WCYsjnx | guangzhoushichhaoyongdianzikejiyouxiangongsi | fanyuqudalongjiezhushangongyelu7hao 3lou308fangC0006hao guangzhoushi, GD 511452, CN | | (+86) 18126293104 |
| 134 | WEFLINK | shenzhentaimeihuazhuangpinyouxiangongsi | nanshanqutaoyuanjiedaopingshansheqhpingshandayuangongyequ14dong309 shenzhen, GD 518000, CN | | (+86) 19168536606 |

| No. | Name | Owner Name | Address | Email | Telephone |
|-----|------|-----------|---------|-------|-----------|
| 135 | Weisidun | shenzhen weisidun maoyiyouxian gongsi | No. 73, Xialiang South Road, Xialiang Community, Nanwan Street, Longgang District 1210B-L99, Building 6, Phase II, DongjiuInnovation and Technology Park Shenzhen, GD 518000, CN | | (+86) 19065107304 |
| 136 | Weiweiguan | guangzhouwei weiguanmaoyi youxiangongsi | No. 227, Shatai South Road, Tianhe District Room A207, Room 2001Guangzhou, GD 510000 CN | | (+86) 19925353674 |
| 137 | WINDLAND | shenzhenshiyu nlandianzishan gwuyouxiango ngsi | guangmingquyutangjiedaoyulvshequyi q unanhuanlu2hao416C shenzhen, GD 518000, CN | | (+86) 19168536534 |
| 138 | Wiradney | GuangZhouShi PingFengJunD ianZiShangWu YouXianGong si | GuangZhouShiTianHeQuZhuCunDaL iShaLu38Hao4Dong301-34Fang GuangZhouShi, GD 510630 CN | | (++86) 19925289691 |
| 139 | WJiadz | Dongguanshi WenJiadianzis hangwuyouxia ngongsi | HuMenZhenXiaMiaoShangZhuQuSiX iang8Hao301Fang DongGuanShi, GD 523165, CN | | (++86) 17776204772 |

| No. | Name | Owner Name | Address | Email | Telephone |
|---|---|---|---|---|---|
| 140 | WORPBOPE | GuangZhouCailingmaoyiyouxiangongsi | yuexiuquyunyingjie14hao101fangGuangZhouShi, GD 510105, CN | | (++86) 18025856741 |
| 141 | WOXINDA | Woxinda | 1451 CUCAMONGA AVE ONTARIO, CA 91761, US | | 812) 965-4558 |
| 142 | WULANLA | shenzhenshichenhuanqingjiajuyongpinyouxiangongsi | longhuaquminzhijiedaoxinniushequminzhidadao690haodongmengdasha613 shenzhenshi, GD 518000 CN | | (+86) 18928422597 |
| 143 | Wyzesi | guangzhoushiyushimaoyiyouxiangongsi | baiyunqutaihezhenbao shulu6hao218shizhF87guangzhoushi, GD 510540, CN | | (+86) 15218175572 |
| 144 | XIACHUNN | dong guan shi xia chunfu zhuang you xian gong si | guangdongshengdongguanshihumenzhenxiamiaoshangzhuquqixiang6hao304fang dongguanshi, GD 523000, CN | | (+86) 15361625140 |

| No. | Name | Owner Name | Address | Email | Telephone |
|-----|------|------------|---------|-------|-----------|
| 145 | XIANGYUL | guang zhou shi xiang yu lian mao yi you xian gong si | guangzhoushitianhequyuancun chengjienanshedajie36hao3ceng301fang957shi guangzhoushi, GD 510000 CN | | (+86) 19129902395 |
| 146 | xiaolong888 | xiaolongguoji maoyiyouxian gongsi | A, 5th Floor, Yifa Industrial Building, 35 Dayou Street, San Po Kong, Hong Kong Room 516 Hong Kong, KC 999077, HK | | (+852) 64949695 |
| 147 | xiepangOK | guangzhouxiepanmaoyiyouxiangongsi | guangzhoushitianhequyinglonglu203ha ozhishiyi307shi145 guangzhoushi, GD 510520, CN | | (+86) 19925265474 |
| 148 | Xinxinke | guangzhoushi xinxin keji youxiangongsi | No. D305, Room 2110, No. 9 Huaqiang Road, Tianhe District Guangzhou, GD 510000, CN | | (+86) 19928705428 |
| 149 | XIPI Co.Ltd | guangzhouxipi kejiyouxiangongsi | tianhequlongdongshangmaodajie10hao 101pubuwei103puW1733fang guangzhoushi, GD 510000, CN | | (+86) 16639415739 |
| 150 | XJJinin | guangzhoushijinjiamaoyiyouxiangongsi | guangzhoushizengchengquyongningjie tingyananlu2hao202A12 guangzhoushi, GD 511358, CN | | (+86) 18126154545 |

| No. | Name | Owner Name | Address | Email | Telephone |
|---|---|---|---|---|---|
| 151 | XunHong | GuangZhouXunHongShangMaoYouXianGongSi | YueXiuQuHePingLu21Hao203Fang GuangZhouShi, GD 510030, CN | | (+86) 18928440427 |
| 152 | XWSHYW | GuangZhouQianHeHeDianQiYouXianGongSi | TianHeQuHanJingLu1HaoJinXingDaSha 5LouY55 GuangZhouShi, GD 510640, CN | | (+86) 19129302519 |
| 153 | XZZjjl | guangzhououzhixikejiyouxiangongsi | guangzhoushitianhequzhongshandadao 268hao402fangA109 guangzhoushi, GD 510665, CN | | (+86) 13078253831 |
| 154 | Yanxing | GUANGZHOU YI XINGCHENG MAO YI YOU XIANGONGSI | BAIYUNQU BAIYUNDADAO BEI LU 13 02HAO206FANG C77 GUANGZHOU SHI, GD 510440, CN | | (+86) 18926405296 |
| 155 | YARONGDZ | guang zhou ya rong dian zi shang wu you xian gong si | guangzhoushitianhequhuangpudadao xi483hao712fangzibianC12 guangzhoushi, GD 510000, CN | | (+86) 17322301478 |

| No. | Name | Owner Name | Address | Email | Telephone |
|-----|------|-----------|---------|-------|-----------|
| 156 | ybxin | shenzhenshi yuanbenxink ejiyouxiango ngsi | shenzhenshilonggangqulonggang jiedao longxishequ qingyoulu28haohengdajinyuan2d ongBz uo404 shenzhen, GD 518116, CN | | (+86) 13184248323 |
| 157 | YEBENG Co.Ltd | guangzhouye bengkejiyoux iangongsi | guangzhoushitianhequlongdongs hang maodajie10hao101pubuwei103pu W1729f ang guangzhoushi, GD 510000, CN | | (+86) 17737913426 |
| 158 | yelldesk | GuangZhouJ ingNanFuSh iYouXianGon gSi | YueXiuQuYiShanXiang18HaoZhi Yi GuangZhouShi, GD 510120, CN | | (+86) 18575542193 |
| 159 | yemaxisue | guangzhouli nyewanjuyo uxiangongsi | guangzhoushitianhequcencunshe ngtan gdajiegongyequ38haoercengAqu0 408 fang guangzhoushi, GD 510630, CN | | (+86) 18126513417 |
| 160 | YGEnga | guangzhous hijinjiayudia nzishangwuy ouxiangongsi | tianhequhuicailu38haozhier 401fangB746hao guangzhoushi, GD 510630, CN | | (++86) 19066297185 |

| No. | Name | Owner Name | Address | Email | Telephone |
|---|---|---|---|---|---|
| 161 | YIGSECU | Shenzhenshi kaizewuwen huachuanme iyouxiangon gsi | nanshanqutaoyuanjiedaopingsha nsheq upingshandayuangongyequ14don g306 shenzhenshi, GD 518000, CN | | (+86) 19925469449 |
| 162 | yihongmu | guangzhou yihongmu dianzishang wu youxiangong si | Room 803A (Room 2140), No. 1268, Gu angzhou Avenue Middle, Tianhe Distric t Guangzhou, GD 510000, CN | | (+86) 19928705462 |
| 163 | YIQING BEAUTY MALL | GuangZhouS hiFengWeiC haoMaoYiYo uXianGongS i | GuangZhouShiTianHeQuLongDo ngSha ngMaoDaJie12Hao101Pu-14Hao 101PuM 206Fang GuangZhouShi, GD 510000, CN | | (+86) 18033413467 |
| 164 | YiXingChen | Shenzhenshi yixingchensh angmaoyoux iangongsi | shenzhenshilonggangqubantianji edaoy angmeishequwangtang5xiang5ha o503 Shenzhen, GD 518000, CN | | (+86) 17371888700 |
| 165 | Ynynloco | shenzhenshi wangxinhui maoyiyouxia ngongsi | shenzhenshilonggangqubantianji edaow uheshequ guangyayuanshangzhuqu4haogu anghu adasha708 shenzhen, GD 518129, CN | | (+86) 13173651467 |

| No. | Name | Owner Name | Address | Email | Telephone |
|---|---|---|---|---|---|
| 166 | Youuic | guangzhoushishengtongshenDianZiShangWuYouXianGongSi | TianHeQuTangXiaYongDongLu306HaoZhiSan201-120Hao GuangZhouShi, GD 510630, CN | | (+86) 19925483264 |
| 167 | ysgfhgjw | jiu jiang shi ben wei dian zi shang wu you xian gong si | jiang xi sheng jiu jiang shi xun yang qu c hang hong bei lu 15 hao ( gan tang jie dao zhu ba jie jiu jia ng yuan qu G53) jiu jiang shi, JX 332099, CN | | (+86) 15323776395 |
| 168 | YUANSENF | XiAnYuansenfengShangMaoYouXianGongSi | ShanXiShengxiAnshiJingJiJiShuKaiFaQ u FengChengShiErLu66HaoShouC huang GuoJiFuBeiGaoYin26Zhuang10804Shi xiAnshi, SN 710000, CN | | (+86) 19378968464 |
| 169 | Yueanming Co., Ltd. | guangzhoushiyueanmingdianzishangwuyouxiangongsi | yuexiuquguangweilu19haozhier jinkedasha1005fangzibian7hao guangzhoushi, GD 510030, CN | | (+86) 19925289550 |
| 170 | YUNXNK | guangzhouyunxingkejiyouxiangongsi | Room 323-A35, Building 1, No. 1963 Hu aguan Road, Tianhe District Guangzhou, GD 510000, CN | | (+86) 19075360478 |

| No. | Name | Owner Name | Address | Email | Telephone |
|---|---|---|---|---|---|
| 171 | YUTINGTT | GuangZhouShiYuTingJiaJuYongPinYouXianGongSi | Guangzhoushi tianhequ rulindajiehouyuanlu38hao106haoC55 Guangzhoushi, GD 510630, CN | | (+86) 17677665246 |
| 172 | YuYiSan | guangzhou dingyuyi dianzishangwu youxiangongsi | Room 203, Room 13 A2, 228 Yaozhong Street, Yuexiu District Guangzhou, GD 510000, CN | | (+86) 17098980120 |
| 173 | ZHAOYIQ | shenzhenzhaoyiqikejiyouxiangongsi | Majialong Community, Nantou Street, Nanshan District 401V1, Building 19, Majialong, No.15 Hongbu Road Shenzhen, GD 518000, CN | | (+86) 18126266144 |
| 174 | ZHNAAI | zhuzhoushishengzihuadianzishangwuyouxianzerengongsi | hunanshengzhuzhoushilusongqubaiguanzhendongfuerlu136haoxinlusongyuchengfushibaiguanchanyeyuan3haochangfang106-075hao zhuzhoushi, HN 412000, CN | | (++86) 19007569607 |
| 175 | ZiKeFuShi | GuangZhouZiKeFuShiYouXianGongSi | TianHeQuHuaGuanLu1933HaoZhiYi501FangA0765Fang GuangZhouShi, GD 510653, CN | | (+86) 18038189144 |

| No. | Name | Owner Name | Address | Email | Telephone |
|---|---|---|---|---|---|
| 176 | zjx173845 | haikoushiqianxilaopokaidebuhuidaobishangmaoyouxiangongsi | longhuaqulongqiaozhenyuliangcun 49hao803shi haikou, HI 570100, CN | | (+86) 18396046893 |
| 177 | ZSMGN | guangzhouhangmingbaikejiyouxiangongsi | baiyunqubaiyundadaobeilu1302hao206fangG13 guangzhoushi, GD 510440, CN | | (+86) 13360092923 |

Listing of all prior Schedule A cases filed in any court in the United States in which Plaintiff was a plaintiff:

· [*case citation*]

*Yiwu Baimei v. The Partnerships* (Copyright Registration Nos. VA 2-270-357, VA 2-270-532, VA 2-270-548, VA 2-270-545, VA 2-270-544, VA 2-270-547, VA 2-270-546, and VA 2-265-759)
Case No. 24-cv-8135  (N.D. Ill. —)
Case No. 24-cv-8139 (N.D. Ill. —)
Case No. 24-cv-8279 (N.D. Ill. —)
Case No. 24-cv-8280 (N.D. Ill. —)
Case No. 24-cv-8702 (N.D. Ill. —)
Case No. 24-cv-8704 (N.D. Ill. —)
Case No. 24-cv-9075 (N.D. Ill. —)
Case No. 24-cv-9077 (N.D. Ill. —)
Case No. 24-cv-9183 (N.D. Ill. —)
Case No. 24-cv-9176 (N.D. Ill. —)
Case No. 24-cv-9301 (N.D. Ill. —)
Case No. 24-cv-9304 (N.D. Ill. —)
Case No. 24-cv-10882 (N.D. Ill. —)
Case No. 24-cv-10886 (N.D. Ill. —)
Case No. 24-cv-11216 (instant case)

*Yiwu Baimei v. The Partnerships* (Trademark Reg. No. 5,805,891 and Copyright Registration Number VA 2-330-282)
Case No. 23-cv-13761 (N.D. Ill. Mar. 1, 2024)
Case No. 23-cv-16861 (N.D. Ill. Apr. 15, 2024)
Case No. 24-cv-1924 (N.D. Ill. May 23, 2024)
Case No. 24-cv-2131 (N.D. Ill. June 26, 2024)
Case No. 24-cv-2319 (N.D. Ill. —)

Case No. 24-cv-2540 (N.D. Ill. —)
Case No. 24-cv-2743 (N.D. Ill. —)
Case No. 24-cv-2945 (N.D. Ill. —)


Listing of any defendants included in the Schedule A in this case that Plaintiff has previously named as a defendant in any prior complaint or Schedule A case:

  • [*case citation*]

*Baimei v. The Partnerships* (Copyright Registration Nos. VA 2-270-357, VA 2-270-532, VA 2-270-548, VA 2-270-545, VA 2-270-544, VA 2-270-547, VA 2-270-546, and VA 2-265-759): None

  **By filing this document, Plaintiff's counsel is certifying to the Court that Plaintiff has not used any of the screenshot evidence supplied in support of a motion for a TRO in this case in any prior proceeding.**


Respectfully Submitted this 20th of November, 2024.

*/s/ Lydia Pittaway*
Fla. Bar No: 0044790
Ford Banister LLC
305 Broadway - Floor 7
New York NY 10007
Telephone: +1 212-500-3268
lpittaway@fordbanister.com
*Attorney for Plaintiff*
